# EXHIBIT D

| Date | Professional | Duration | Description |
|---|---|---|---|
| 3/5/2020 | Huot, Innessa | 0.8 | Telephone call with Officer re: details of his claims and the work he performs for Defendants. |
| 3/5/2020 | Huot, Innessa | 0.4 | Conference with J. Beldner and E. Tilton re: potential new case against Defendants and details of same. |
| 3/5/2020 | Huot, Innessa | 0.3 | Confer with A. Hartzband and P. Collopy re: details of new case. |
| 3/5/2020 | Hartzband, Alex J. | 0.5 | Review intake notes and Feliciano case and conference with I. Huot to prepare for client meeting. |
| 3/5/2020 | Collopy, Patrick | 0.5 | Read and analyze previous case and notes from call with Officer and conference with I. Huot regarding same. |
| 3/9/2020 | Huot, Innessa | 2.7 | Interview Officer re: details of his allegations against Defendants. |
| 3/9/2020 | Huot, Innessa | 2.7 | Conference with co-counsel re: discussions with Officer. |
| 3/9/2020 | Huot, Innessa | 0.3 | Conference with co-counsel re: discussions with Officer. |
| 3/9/2020 | Hartzband, Alex J. | 2.7 | Participate in interview with Officer and take detailed notes relating to same. |
| 3/9/2020 | Collopy, Patrick | 2.7 | Intake with BTO to assess claims. |
| 3/9/2020 | Collopy, Patrick | 0.5 | Compile and organize all notes and records and incorporate same into master document. |
| 3/10/2020 | Huot, Innessa | 0.3 | Telephone call with client re: BTOs asking about representation and how to get involved in the case. |
| 3/10/2020 | Huot, Innessa | 0.4 | Conference with co-counsel re: additional clients seeking representation and wanting to assert claims against Defendants. |
| 3/17/2020 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: Covid 19 issue and impact on the case. |
| 3/17/2020 | Hartzband, Alex J. | 0.3 | Zoom meeting with I. Huot re: pandemic related issues with the case. |
| 3/24/2020 | Huot, Innessa | 0.3 | Team meeting re: strategy for litigation amidst pandemic. |
| 3/24/2020 | Huot, Innessa | 0.5 | Telephone call with Officer re: work closings and potential impact on the case. |
| 3/24/2020 | Hartzband, Alex J. | 0.3 | Conference re: litigation strategy. |
| 3/24/2020 | Collopy, Patrick | 0.3 | Conference with team to discuss next steps in case. |
| 3/24/2020 | Burr, Camilo | 0.3 | Virtual conference to discuss upcoming assignments for the case. |
| 4/9/2020 | Huot, Innessa | 0.4 | Telephone call with Officer to answer questions about the case. |
| 4/9/2020 | Huot, Innessa | 0.4 | Telephone call with A. Hartzband re: first responder regulations and questions from Officers regarding same. |
| 4/9/2020 | Hartzband, Alex J. | 1.8 | Research new regulations and conference with I. Huot regarding same. |
| 4/9/2020 | Hartzband, Alex J. | 3.8 | Draft memorandum re: applicable rules for law enforcement Officers. |
| 4/9/2020 | Collopy, Patrick | 1.8 | Review memo from A. Hartzband and research additional issues relating to same. |
| 4/13/2020 | Huot, Innessa | 0.9 | Review research memorandum and telephone call with A. Hartzband regarding same. |
| 4/13/2020 | Huot, Innessa | 1 | Telephone call with multiple Officers re: Covid 19 and first responder rules and impact on case. |
| 4/13/2020 | Hartzband, Alex J. | 0.2 | Confer with I. Huot re: follow up questions to research memorandum. |
| 4/14/2020 | Huot, Innessa | 5.4 | Multiple calls with numerous Officers to answer questions about first responder rules, impact on litigation, and next steps in the case. |
| 4/14/2020 | Huot, Innessa | 0.4 | Confer with co-counsel re: pandemic issues and their impact on the case. |
| 5/6/2020 | Huot, Innessa | 4.5 | Multiple telephone calls with Officers re: pandemic issues related to their work and the case. |
| 5/6/2020 | Hartzband, Alex J. | 4 | Research case law re: payment rules for emergency responders and first responders. |
| 5/6/2020 | Hartzband, Alex J. | 1.4 | Outline rules and regulations and exchange emails regarding same. |
| 5/11/2020 | Huot, Innessa | 0.4 | Telephone call with co-counsel re: pursuing claims on behalf of BTOs. |
| 5/11/2020 | Huot, Innessa | 4.3 | Return calls from BTOs asking about the case and discussing their work. |
| 5/11/2020 | Huot, Innessa | 2.1 | Prepare detailed due diligence spreadsheet itimizing key information about each Officer, the work they performed for Defendants, and other information pertinent to the litigation. |
| 5/18/2020 | Huot, Innessa | 2 | Review and analyze Collective Bargaining Agreement to assess potential impact on the claims. |
| 5/18/2020 | Huot, Innessa | 0.8 | Assess grievance procedure to determine whether FLSA claims are excluded from coverage. |
| 5/18/2020 | Huot, Innessa | 0.4 | Conference with A. Hartzband and P. Collopy re: CBA and grievance procedure. |
| 5/18/2020 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: CBA and grievance procedure and requirements and coverage of same.. |
| 5/18/2020 | Hartzband, Alex J. | 1.7 | Review and annotate excerpts of collective bargaining agreement to assess claims. |
| 5/18/2020 | Hartzband, Alex J. | 0.4 | Meet with I. Huot and P. Collopy re: collective bargaining agreement and potential impact of same on claims. |
| 5/18/2020 | Collopy, Patrick | 0.4 | Meet with I. Huot and A. Hartzband to discuss CBA and claims. |
| 6/4/2020 | Huot, Innessa | 5.2 | Telephone call with several Officers to discuss details of their claims and day to day work for Defendants. |
| 6/4/2020 | Huot, Innessa | 1.8 | Update due diligence spreadsheet with pertinent information about each Officer. |
| 6/9/2020 | Huot, Innessa | 7.4 | Return telephone calls from Officers to discuss strengths and weaknesses of their claims; update due diligence spreadsheet with information about each Officer and the work they performed for Defendants. |
| 6/9/2020 | Huot, Innessa | 0.6 | Conference with co-counsel to go over the details of the investigation and merits of BTOs' claims. |
| 6/15/2020 | Huot, Innessa | 1.8 | Review MOUs and extract pertinent information for use in litigation. |
| 6/15/2020 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: CBA and MOUs and strategy for litigation. |
| 6/18/2020 | Huot, Innessa | 1.8 | Telephone call with clients re: update on investigation and speaking to union leadership about proceeding with the case. |
| 6/18/2020 | Huot, Innessa | 5.6 | Telephone calls with multiple BTOs to investigate claims and viability of Defendants' anticipated defenses. |
| 6/22/2020 | Huot, Innessa | 0.8 | Conference with A. Hartzband and co-counsel re: case law and methodology. |
| 6/22/2020 | Huot, Innessa | 6.9 | Interviews with multiple Officers to discuss details of their claims and their work for Defendants; update due diligence spreadsheet. |
| 6/22/2020 | Huot, Innessa | 0.4 | Follow up call with co-counsel re: investigation and next steps. |
| 6/22/2020 | Hartzband, Alex J. | 6.2 | Legal research re: compensation included in calculation of regular rate of pay. |
| 6/22/2020 | Hartzband, Alex J. | 0.8 | Call with I. Huot and co-counsel re: research on methodology. |
| 6/23/2020 | Huot, Innessa | 5.6 | Follow up calls with clients and certain Officers re: being named Plaintiffs in the case and update master spreadsheet regarding same. |
| 6/23/2020 | Hartzband, Alex J. | 6.8 | Draft memorandum of law re: calculation of regular rate of pay for purposes of calculating overtime. |
| 6/24/2020 | Huot, Innessa | 1.2 | Telephone call with attorney from prior case to discuss expert witnesses and methodology to calculate damages. |
| 6/24/2020 | Huot, Innessa | 0.5 | Telephone call with A. Hartzband and co-counsel re: methodology research. |
| 6/24/2020 | Huot, Innessa | 0.6 | Conference with C. Burr re: main details of the case. |
| 6/24/2020 | Huot, Innessa | 3.2 | Answer call from BTOs re: questions about their paychecks. |
| 6/24/2020 | Hartzband, Alex J. | 0.5 | Phone call with I. Huot and co-counsel re: damage methodology. |
| 6/24/2020 | Hartzband, Alex J. | 5.2 | Continue drafting memorandum re: damage calculation methodology and additional research regarding same. |
| 6/24/2020 | Burr, Camilo | 3.3 | Review case file and investigation notes to get up to speed on the case. |
| 6/24/2020 | Burr, Camilo | 1.8 | Review prior Feliciano case and pertinent records from that case. |
| 6/24/2020 | Burr, Camilo | 0.6 | Conference with I. Huot re: details of case and assignments. |
| 6/25/2020 | Huot, Innessa | 2.6 | Review and analyze memorandum re: damage methodology and telephone call with A. Hartzband regarding same. |
| 6/25/2020 | Huot, Innessa | 5.7 | Return calls from BTOs asking about the case and discussing their work; update investigation spreadsheet. |
| 6/25/2020 | Huot, Innessa | 0.6 | Follow up call with J. Beldner to go over memorandum and overtime calculation research. |
| 6/25/2020 | Hartzband, Alex J. | 0.2 | Meet with I. Huot re: damages methodology. |
| 6/26/2020 | Huot, Innessa | 5.6 | Telephone calls with Officers to investgate their claims and the nature of their work at different facilities; update master spreadsheet re: details of Officers' work. |
| 6/26/2020 | Huot, Innessa | 0.4 | Conference with co-counsel re: work Officers did at different facilities. |
| 6/26/2020 | Huot, Innessa | 1.6 | Review and analyze due diligence spreadsheet for purposes of assessing claims to raise in the case. |
| 6/27/2020 | Huot, Innessa | 0.8 | Draft outline for Complaint. |
| 6/27/2020 | Huot, Innessa | 0.7 | Telephone call with co-counsel re: outline for Complaint and allegations to raise in the case. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/28/2020 | Huot, Innessa | 0.3 | Telephone call with client re: outline for Complaint. |
| 6/29/2020 | Huot, Innessa | 0.3 | Group meeting re: outline for Complaint and next steps in litigation. |
| 6/29/2020 | Huot, Innessa | 5.3 | Telephone calls with multiple Officers asking questions about the case and strategy for next steps in the litigation; update investigation spreadsheet with key information about each Officer. |
| 6/29/2020 | Hartzband, Alex J. | 0.3 | Strategy meeting with I. Huot and C. Burr to go over Complaint and allegations of the named Plaintiffs. |
| 6/29/2020 | Hartzband, Alex J. | 0.2 | Conference with C. Burr re: drafting Complaint. |
| 6/29/2020 | Burr, Camilo | 0.5 | Conference with I. Huot and A. Hartzband re: case assignments. |
| 6/29/2020 | Burr, Camilo | 0.5 | Review Complaint outline. |
| 6/29/2020 | Burr, Camilo | 0.2 | Meet with A. Hartzband to go over questions re: drafting Complaint. |
| 6/30/2020 | Huot, Innessa | 4.8 | Return telephone calls from multiple Officers asking about the case and discussing their work for Defendants; update due diligence spreadsheet with details of Officers' work for Defendants. |
| 6/30/2020 | Hartzband, Alex J. | 0.4 | Conference with C. Burr re: arguments to include in Complaint. |
| 6/30/2020 | Burr, Camilo | 7.8 | Draft a detailed and comprehensive collective action Complaint and conference with A. Hartzband re: same. |
| 7/1/2020 | Hartzband, Alex J. | 0.2 | Meet with C. Burr: Complaint. |
| 7/1/2020 | Burr, Camilo | 6.7 | Continue drafting Complaint and conference with A. Hartzband regarding same. |
| 7/2/2020 | Huot, Innessa | 4.5 | Telephone calls with clients to update them on the status of the case and next steps in litigation. |
| 7/2/2020 | Hartzband, Alex J. | 4.1 | Review, edit, and revise Complaint and conference with C. Burr to go over edits. |
| 7/2/2020 | Burr, Camilo | 0.3 | Confer with A. Hartzband to go over edits and comments. |
| 7/3/2020 | Huot, Innessa | 2.4 | Review, edit, and revise Complaint. |
| 7/7/2020 | Huot, Innessa | 1.2 | Telephone call with co-counsel to go over edits and revisions to the Complaint. |
| 7/7/2020 | Huot, Innessa | 2.3 | Update Complaint to incorporate edits and revisions from co-counsel. |
| 7/7/2020 | Huot, Innessa | 4.8 | Telephone calls with Officers to discuss the work they performed for Defendants at different facilities; update master spreadsheet regarding same. |
| 7/8/2020 | Huot, Innessa | 0.2 | Conference with A. Hartzband and C. Burr re: Complaint and litigation. |
| 7/8/2020 | Huot, Innessa | 1.3 | Interview Officer seeking to be a named Plaintiff in the case; update spreadsheet regarding same. |
| 7/8/2020 | Huot, Innessa | 0.4 | Confer with co-counsel re: status of Complaint, interviews with BTOs, and next steps in the case. |
| 7/8/2020 | Hartzband, Alex J. | 0.2 | Telephone call with I. Huot re: strategy for litigation. |
| 7/8/2020 | Burr, Camilo | 0.2 | Conference with I. Huot and A. Hartzband re: Complaint and next steps. |
| 7/9/2020 | Huot, Innessa | 4.2 | Multiple telephone calls with Officers re: payroll and time records. |
| 7/9/2020 | Huot, Innessa | 1 | Review master spreadsheet to assess best Officers to use as named Plaintiffs. |
| 7/9/2020 | Huot, Innessa | 0.2 | Telephone call with A. Hartzband re: calls from BTOs. |
| 7/9/2020 | Huot, Innessa | 0.6 | Telephone call with two Officers asking questions about the case; update investigation spreadsheet. |
| 7/9/2020 | Hartzband, Alex J. | 0.2 | Conference with I. Huot re: case details and strategy. |
| 7/10/2020 | Huot, Innessa | 2.3 | Telephone call with multiple BTOs re: client records. |
| 7/13/2020 | Huot, Innessa | 0.3 | Telephone call with A. Hartzband re: best Officers to use as named Plaintiffs. |
| 7/13/2020 | Hartzband, Alex J. | 0.3 | Confer with I. Huot re: litigation strategy. |
| 7/14/2020 | Huot, Innessa | 0.6 | Telephone call with client re: allegations to include in the Complaint and named Plaintiffs. |
| 7/14/2020 | Aloise, Anthony J. | 5.5 | Scan, save, tag, and log records from Officers; oranize and catalogue records. |
| 7/14/2020 | Aloise, Anthony J. | 1 | Prepare shipping packages to send back documents to the Officers. |
| 7/15/2020 | Huot, Innessa | 4.3 | Review client records for multiple Officers, check spreadsheet for details on the Officers and outline top candidates to be named Plaintiffs in the case. |
| 7/15/2020 | Huot, Innessa | 0.7 | Telephone call with co-counsel re: analysis of client records and best Officers to use as named Plaintiffs. |
| 7/15/2020 | Hartzband, Alex J. | 3.6 | Review client records for the proposed named Plaintiffs and spreadsheet relating to same. |
| 7/16/2020 | Huot, Innessa | 3.1 | Review client records and spreadsheet to determine best named Plaintiffs for use in litigation; confer with A. Hartzband and C. Burr regarding same. |
| 7/16/2020 | Hartzband, Alex J. | 2.5 | Review payroll and time records of potential named Plaintiffs and conference with I. Huot re: class representatives. |
| 7/16/2020 | Burr, Camilo | 0.3 | Phone call with I. Huot and A. Hartzband re: potential named Plaintiffs. |
| 7/17/2020 | Huot, Innessa | 3.7 | Telephone calls with several lead candidates re: being named Plaintiff for litigation; review records and spreadsheet to assess same. |
| 7/17/2020 | Huot, Innessa | 0.8 | Confer with co-counsel re: case developments and named Plaintiffs to lead litigation. |
| 7/20/2020 | Huot, Innessa | 5.6 | Telephone call with clients to go over the allegations of the Complaint. |
| 7/20/2020 | Huot, Innessa | 1.3 | Revise Complaint to incorporate edits and revisions from clients. |
| 7/20/2020 | Huot, Innessa | 0.3 | Confer with A. Hartzband and C. Burr re: updated Complaint. |
| 7/20/2020 | Hartzband, Alex J. | 1.5 | Review updated version of the Complaint and conference with I. Huot regarding same. |
| 7/20/2020 | Burr, Camilo | 1.8 | Read updated Complaint; meeting with I. Huot and A. Hartzband regarding edits to same and next steps in the case. |
| 7/21/2020 | Huot, Innessa | 4.6 | Return telephone calls from multiple Officers asking about the case and next steps; update master spreadsheet re: Officers' work. |
| 7/21/2020 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: strategy for client interviews. |
| 7/21/2020 | Hartzband, Alex J. | 2.4 | Prepare outline for client investigation calls and conference with I. Huot regarding same. |
| 7/22/2020 | Huot, Innessa | 0.8 | Review and edit client investigation outline and conference with A. Hartzband regarding same. |
| 7/22/2020 | Huot, Innessa | 0.4 | Telephone call with co-counsel re: Complaint and client investigations. |
| 7/22/2020 | Huot, Innessa | 3 | Multiple telephone calls with Officers to discuss their work for Defendants. |
| 7/22/2020 | Hartzband, Alex J. | 0.2 | Conference with I. Huot regarding her edits to the client investigation outline. |
| 7/23/2020 | Huot, Innessa | 3.8 | Return calls from several Officers asking about the case and what happens next; log pertinent information into investigation spreadsheet. |
| 7/23/2020 | Aloise, Anthony J. | 3.2 | Scan, save, tag, and log records from Officers; organize and catalogue records. |
| 7/23/2020 | Aloise, Anthony J. | 1.8 | Update spreadsheet with pertinent information about Officers' employment. |
| 7/23/2020 | Aloise, Anthony J. | 1.3 | Compile documents to send back to Officers; prepare shipments and send same. |
| 7/24/2020 | Huot, Innessa | 0.8 | Telephone call with co-counsel and A. Hartzband to go over information gathered from Officers and strategy for next steps. |
| 7/24/2020 | Huot, Innessa | 6.2 | Conduct interview calls with multiple Officers to discuss work for Defendants and details of their claims; update spreadsheet. |
| 7/24/2020 | Hartzband, Alex J. | 1.3 | Review investigation spreadsheet and conference with I. Huot regarding same. |
| 7/24/2020 | Hartzband, Alex J. | 1.2 | Review notes and edit speadsheet to include details from Officers. |
| 7/27/2020 | Huot, Innessa | 4.8 | Follow up call with Officers to assess best named Plaintiffs to use for litigation. |
| 7/27/2020 | Huot, Innessa | 1 | Review records from Officers and extract pertinent time records for potential named Plaintiffs. |
| 7/27/2020 | Huot, Innessa | 0.6 | Call with Officer to go over time records and litigation strategy. |
| 7/27/2020 | Huot, Innessa | 1.4 | Review and edit Complaint to incorporate details from clients' records. |
| 7/28/2020 | Huot, Innessa | 2.8 | Telephone calls with each of the named Plaintiffs to go over allegations of the Complaint and details of same. |
| 7/28/2020 | Huot, Innessa | 0.2 | Telephone call with A. Aloise re: sending pre-paid FedEx package to collect records. |
| 7/28/2020 | Huot, Innessa | 7.6 | Return calls from Officers asking about the case and their claims; update investigation spreadsheet. |
| 7/28/2020 | Huot, Innessa | 0.4 | Team meeting re: litigation strategy and preparation for motion for collective certification. |
| 7/28/2020 | Hartzband, Alex J. | 0.4 | Conference with I. Huot re: litigation strategy. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/28/2020 | Hartzband, Alex J. | 0.8 | Telephone call with BTOs re: status of litigation and details of their work; and update master spreadsheet. |
| 7/28/2020 | Burr, Camilo | 0.4 | Meet with I. Huot and A. Hartzband re: assignments in the case. |
| 7/28/2020 | Aloise, Anthony J. | 0.5 | Conference with I. Huot re: shipping records; compile package and send to client. |
| 7/29/2020 | Huot, Innessa | 4.6 | Review documents sent from numerous Officers re: work performed for Defendants. |
| 7/29/2020 | Huot, Innessa | 1.6 | Review investigation spreadsheet and extract information necessary for collective certification motion. |
| 7/29/2020 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: collective certification and strategy for same. |
| 7/29/2020 | Huot, Innessa | 0.2 | Meet with C. Burr re: motion for collective certification. |
| 7/29/2020 | Burr, Camilo | 1.4 | Review records and notes and extract pertinent information for use in motion for collective certification. |
| 7/29/2020 | Burr, Camilo | 0.2 | Meeting with I. Huot re: outline for motion. |
| 7/29/2020 | Burr, Camilo | 5.2 | Prepare outline for motion for collective certification. |
| 7/30/2020 | Huot, Innessa | 4.5 | Telephone calls with Officers to answer questions about the case and their claims; update spreadsheet relating to same. |
| 7/30/2020 | Huot, Innessa | 0.3 | Meeting with A. Hartzband and C. Burr re: answering questions from Officers who are expected to call. |
| 7/30/2020 | Hartzband, Alex J. | 1.7 | Review and edit outline for motion for collective certification. |
| 7/30/2020 | Hartzband, Alex J. | 0.4 | Conference with C. Burr re: edits to motion for collective certification. |
| 7/30/2020 | Hartzband, Alex J. | 0.5 | Respond to call from Officer re: investigation of claims; update spreadsheet. |
| 7/30/2020 | Hartzband, Alex J. | 0.7 | Review and edit outline for client calls and conference with C. Burr regarding same. |
| 7/30/2020 | Hartzband, Alex J. | 0.3 | Meet with I. Huot re: responding to Officers' inquiries. |
| 7/30/2020 | Burr, Camilo | 1.2 | Review revisions to outline and edit same based on feedback and comments from A. Hartzband. |
| 7/30/2020 | Burr, Camilo | 0.4 | Meeting with A. Hartzband re: outline for collective certification. |
| 7/30/2020 | Burr, Camilo | 3.4 | Research case law for use in motion for collective certification. |
| 7/30/2020 | Burr, Camilo | 1 | Draft outline for responding to Officer calls. |
| 7/30/2020 | Burr, Camilo | 0.3 | Conference with A. Hartzband and I. Huot to go over expecetd calls from Officers. |
| 7/31/2020 | Huot, Innessa | 0.4 | Review and edit outline for motion for collective certification. |
| 7/31/2020 | Huot, Innessa | 3.6 | Respond to telephone calls from Officers re: claims in the case and update spreadsheet re: details of their work. |
| 7/31/2020 | Burr, Camilo | 8.8 | Draft a detailed and comprehensive motion for conditional collective certification. |
| 8/3/2020 | Huot, Innessa | 0.3 | Telephone call with co-counsel re: motion for collective certification and issues related to same. |
| 8/3/2020 | Burr, Camilo | 6.5 | Research additional case law and continue drafting motion for collective certification. |
| 8/4/2020 | Huot, Innessa | 0.5 | Confer with co-counsel re: collective certification motion. |
| 8/4/2020 | Burr, Camilo | 3.6 | Edit and revise motion for collective certification. |
| 8/5/2020 | Huot, Innessa | 3.9 | Return calls from BTOs to investigate their claims; update spreadsheet with pertinent information about their work. |
| 8/5/2020 | Hartzband, Alex J. | 4.3 | Review, edit, and revise motion for collective certification. |
| 8/5/2020 | Hartzband, Alex J. | 2 | Conduct additional research relating to the motion and revise section of the brief relating to same. |
| 8/6/2020 | Huot, Innessa | 6.8 | Review and revise motion for collective certification and exchange emails regarding same. |
| 8/6/2020 | Hartzband, Alex J. | 1.4 | Answer calls from Officers asking about the case and discussing their work for Defendants; insert key information about Officers into due diligence spreadsheet. |
| 8/6/2020 | Hartzband, Alex J. | 0.2 | Conference with C. Burr re: responding to calls from BTOs. |
| 8/6/2020 | Burr, Camilo | 0.2 | Meet with A. Hartzband re: investigation calls. |
| 8/6/2020 | Burr, Camilo | 3.8 | Answer calls from Officers about the case and their work; update spreadsheet regarding same. |
| 8/6/2020 | Burr, Camilo | 2.4 | Return calls from Officers discussing their work for Defendants; update master spreadsheet with information about each Officer. |
| 8/7/2020 | Huot, Innessa | 2.7 | Further edit and revise motion for collective certification. |
| 8/7/2020 | Huot, Innessa | 4.4 | Return numerous calls from Officers asking about the case and discussing their work with Defendants; update spreadsheet re: same. |
| 8/10/2020 | Huot, Innessa | 0.6 | Telephone call with co-counsel and A. Hartzband re: motion for collective certification and edits to same. |
| 8/10/2020 | Huot, Innessa | 2.9 | Revise motion for collective certification to incorporate edits and feedback from co-counsel. |
| 8/10/2020 | Huot, Innessa | 1.3 | Edit and update due diligence spreadsheet to add pertinent details about Officers and their work at different facilities. |
| 8/10/2020 | Hartzband, Alex J. | 0.6 | Telephone call with I. Huot and co-counsel re: motion for collective certification. |
| 8/10/2020 | Hartzband, Alex J. | 1.2 | Review update version of motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 2.7 | Telephone calls with multiple Officers asking questions about the case and strategy for next steps in the litigation. |
| 8/11/2020 | Huot, Innessa | 0.3 | Follow up call with co-counsel re: additional details to add to motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 1.1 | Make additional edits to motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 1.6 | Draft notice of pendency for use in motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 1.3 | Calls with Officers to answer questions about the case and their claims and update maaster spreadsheet with details about Officers. |
| 8/11/2020 | Huot, Innessa | 0.5 | Draft work place posting notice to be included in motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 0.6 | Draft email notice of pendency to be included in motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 0.4 | Draft text notice of pendency to be included in motion for collective certification. |
| 8/11/2020 | Huot, Innessa | 0.7 | Review and edit all notices and exchange emails regarding same. |
| 8/11/2020 | Huot, Innessa | 0.2 | Telephone call with A. Hartzband re: litigation strategy. |
| 8/11/2020 | Hartzband, Alex J. | 0.2 | Conference with I. Huot re: next steps in the case. |
| 8/11/2020 | Aloise, Anthony J. | 2.8 | Scan, save, tag, and log records from Officers. |
| 8/11/2020 | Aloise, Anthony J. | 1 | Compile documents to ship back to multiple Officers. |
| 8/12/2020 | Huot, Innessa | 2 | Review payroll and time records from Officers to make final decisions on named Plaintiffs for the case. |
| 8/12/2020 | Huot, Innessa | 0.6 | Telephone calls with clients re: final decision on named Plaintiffs and feedback regarding same. |
| 8/12/2020 | Huot, Innessa | 0.3 | Confer with co-counsel re: final decisions on named Plaintiffs. |
| 8/12/2020 | Huot, Innessa | 4.3 | Return multiple calls to Officers to discuss their claims in the case and the Complaint; update master spreadsheet with pertinent data about Officers. |
| 8/13/2020 | Huot, Innessa | 2 | Review and analyze the Joseph Complaint and review docket regarding same. |
| 8/13/2020 | Huot, Innessa | 0.8 | Telephone call with co-counsel re: Joseph case being filed in secret after clients disclosed planned lawsuit to union president. |
| 8/13/2020 | Huot, Innessa | 0.3 | Conference with A. Hartzband and C. Burr re: developments in the case and next steps. |
| 8/13/2020 | Huot, Innessa | 0.2 | Respond to numerous calls from BTOs re: them learning about the filing of the Joseph case. |
| 8/13/2020 | Huot, Innessa | 0.8 | Conference with E. Kalanz re: being on full release in the past and impact on his claims. |
| 8/13/2020 | Hartzband, Alex J. | 0.3 | Telephone call with I. Huot re: litigation strategy and assignments. |
| 8/13/2020 | Burr, Camilo | 0.3 | Meeting with I. Huot and A. Hartzband re: Joseph case and next steps in our case. |
| 8/14/2020 | Huot, Innessa | 4.2 | Telephone call with each Named Plaintiff to go over operative version of the Complaint in preparation for filing. |
| 8/14/2020 | Huot, Innessa | 1.2 | Review client records and extract pertinent data for use in Complaint; revise Complaint to include data. |
| 8/14/2020 | Huot, Innessa | 0.3 | Telephone call with defense counsel re: filing of Joseph action and or impending lawsuit. |
| 8/14/2020 | Huot, Innessa | 1.3 | Edit Complaint to incorporate edits and feedback from clients. |
| 8/14/2020 | Huot, Innessa | 0.7 | Conference with co-counsel re: Joseph case and impact on our litigation and strategy for next steps. |
| 8/15/2020 | Huot, Innessa | 4.2 | Return calls from BTOs asking about the case and developments; update spreadsheet regarding same. |
| 8/15/2020 | Huot, Innessa | 2.4 | Additional calls with named Plaintiff to go over process of litigation and expectations for being a named Plaintiff. |
| 8/15/2020 | Huot, Innessa | 0.4 | Implement additional edits from clients and go over updated version of the Complaint. |
| 8/15/2020 | Huot, Innessa | 0.5 | Telephone call and exchange emails with co-counsel re: updated Complaint. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/16/2020 | Huot, Innessa | 1.7 | Exchange emails and telephone calls with named Plaintiffs to go over final version of the Complaint. |
| 8/16/2020 | Huot, Innessa | 0.2 | Exchange emails with co-counsel re: Complaint and exhibits to same. |
| 8/16/2020 | Huot, Innessa | 0.7 | Final review of Complaint. |
| 8/16/2020 | Huot, Innessa | 3 | Return calls from BTOs asking about the Joseph case and filing of the Mercado action. |
| 8/16/2020 | Huot, Innessa | 1.6 | Edit and revise outline for responding to opt-in calls and inquiries; conference with A. Hartzband and C. Burr regarding same and what to expect from such calls after the Complaint is filed. |
| 8/16/2020 | Hartzband, Alex J. | 1.2 | Review and analyze final version of the Complaint and conference with I. Huot regarding same. |
| 8/16/2020 | Hartzband, Alex J. | 0.7 | Review and annotate outline for opt-in calls and conference with I. Huot regarding same. |
| 8/16/2020 | Burr, Camilo | 1.4 | Review final Complaint and conference with I. Huot on how to respond to client calls. |
| 8/16/2020 | Burr, Camilo | 1.2 | Read and practice outline for responding to opt-in callers and conference with I. Huot re: questions about outline. |
| 8/17/2020 | Huot, Innessa | 1 | Exchange emails with clients re: filed version of the Complaint and telephone calls with them regarding same. |
| 8/17/2020 | Huot, Innessa | 0.2 | Exchange emails and telephone calls with co-counsel re: filing Mercado action and judge's rules |
| 8/17/2020 | Huot, Innessa | 8 | Answer numerous calls from Officers asking questions about the case, including details of the claims and their experience working with Defendants as well as questions about how they can join the lawsuit. |
| 8/17/2020 | Huot, Innessa | 2.1 | Exchange multiple emails with Officers to send them the documents they each requested as well as to respond to their various inquiries about the case. |
| 8/17/2020 | Huot, Innessa | 2.3 | Update due diligence spreadsheet with details of each Officer and their work. |
| 8/17/2020 | Huot, Innessa | 1.5 | Conference with A. Hartzband and C. Burr and follow up calls with Officers seeking more specific case related information and analysis. |
| 8/17/2020 | Hartzband, Alex J. | 8.3 | Respond to calls from BTOs to answer questions about the case; revise investigation spreadsheet with information about each Officer. |
| 8/17/2020 | Hartzband, Alex J. | 0.3 | Call with I. Huot re: following up with certain Officers re: their employment. |
| 8/17/2020 | Burr, Camilo | 8.8 | Answer calls from Officers about the case and their claims; update spreadsheet with key information about each Officer. |
| 8/17/2020 | Burr, Camilo | 0.4 | Meet with I. Huot re: specific inquiries from Officers. |
| 8/17/2020 | Aloise, Anthony J. | 3.2 | Edit, proofread, and finalize Complaint and all administrative paperwork. |
| 8/17/2020 | Aloise, Anthony J. | 0.6 | Compile and format exhibits for filing. |
| 8/17/2020 | Aloise, Anthony J. | 0.7 | Finalize all administrative paperwork, Complaint, and all exhibits and file same. |
| 8/17/2020 | Aloise, Anthony J. | 1.5 | Record and save consent to join forms received from Officers and review docusign for all contact information to insert into spreadsheet. |
| 8/17/2020 | Aloise, Anthony J. | 1.6 | Compile and log all received consent to join forms; prepare opt-in spreadsheet and add key information about each opt-in. |
| 8/17/2020 | Aloise, Anthony J. | 2 | Correlate opt-ins spreadsheet data with due diligence spreadsheet to ensure consistency. |
| 8/17/2020 | Behnke, Derek | 0.5 | Update status report with case information and contact information. |
| 8/17/2020 | Behnke, Derek | 0.5 | Collect and forward all filed documents to co-counsel. |
| 8/18/2020 | Huot, Innessa | 0.5 | Review and analyze correspondence from W. Joseph to the Officers about the lawsuit and conference with co-counsel regarding same. |
| 8/18/2020 | Huot, Innessa | 7.8 | Answer numerous calls from Officers asking questions about the case, including details of the claims and their experience working with Defendants as well as questions about how they can join the lawsuit. |
| 8/18/2020 | Huot, Innessa | 2.4 | Exchange multiple emails with Officers to send them documents they requested and to respond to their various inquiries about the case. |
| 8/18/2020 | Huot, Innessa | 1.2 | Conference emails with A. Hartzband and C. Burr re: questions about various discussions they had with BTOs and their work; follow up calls with specific BTOs re: additional questions they had about their claims. |
| 8/18/2020 | Huot, Innessa | 1.8 | Update due diligence spreadsheet with details about each Officer. |
| 8/18/2020 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: developments in the case. |
| 8/18/2020 | Hartzband, Alex J. | 7.2 | Telephone calls with Officers calling to ask about the case and how they can join; update due diigence spreadsheet with details about each Officer. |
| 8/18/2020 | Hartzband, Alex J. | 0.4 | Conference emails with I. Huot re: questions about certain Officers. |
| 8/18/2020 | Burr, Camilo | 8.5 | Answer calls from Officers to discuss their work for Defendants; update investigation spreadsheet about each Officer. |
| 8/18/2020 | Burr, Camilo | 0.4 | Conference with I. Huot re: information about each Officer and the details of their work for Defendants. |
| 8/18/2020 | Aloise, Anthony J. | 0.3 | Review ECF Bounces and refile corrected Summons. |
| 8/18/2020 | Aloise, Anthony J. | 1.2 | Email correspondence with various process servers re: complexity of serving MTA during pandemic and send all documents to service. |
| 8/18/2020 | Aloise, Anthony J. | 2 | Collect, save, and log numerous consent to join forms received from Officers. |
| 8/18/2020 | Aloise, Anthony J. | 4.2 | Update opt-in spreadsheet with details from received consent to join forms. |
| 8/19/2020 | Huot, Innessa | 7.6 | Answer numerous calls from Officers asking questions about the case, including details of the claims and their experience working with Defendants as well as questions about how they can join the lawsuit. |
| 8/19/2020 | Huot, Innessa | 2.3 | Exchange multiple emails with Officers to send them the documents they each requested as well as to respond to their various inquiries about the case. |
| 8/19/2020 | Huot, Innessa | 0.4 | Meet with A. Hartzband and C. Burr re: BTO and details of their work and any issues raised on the calls. |
| 8/19/2020 | Huot, Innessa | 1.8 | Update due diligence spreadsheet with details about each Officer. |
| 8/19/2020 | Huot, Innessa | 0.3 | Conference with E. Tilton re: litigation strategy. |
| 8/19/2020 | Hartzband, Alex J. | 6.2 | Telephone calls with Officers calling to ask about the case and how they can join; update master spreadsheet re: Offices. |
| 8/19/2020 | Hartzband, Alex J. | 0.4 | Meeting with I. Huot re: work performed by Officers and opt-in calls. |
| 8/19/2020 | Burr, Camilo | 8.2 | Answer calls from Officers to discuss their work for Defendants; update investigation spreadsheet about each Officer. |
| 8/19/2020 | Burr, Camilo | 0.4 | Conference with I. Huot re: issues raised on calls. |
| 8/19/2020 | Aloise, Anthony J. | 5.2 | Record and save new consent to join forms; review docusign for all contact information to insert into spreadsheet; draft and finalize notice of consent to join forms; file all forms. |
| 8/19/2020 | Aloise, Anthony J. | 2.5 | Exchange emails with opt-ins re: Complaint and litigation records to review. |
| 8/19/2020 | Aloise, Anthony J. | 3 | Collect all new consent to join forms and record on master spreadsheet and opt-in spreadsheet; coordinate with process servers for service in Albany; compile documents and forward to legal counsel for Defendants. |
| 8/20/2020 | Huot, Innessa | 4.5 | Telephone call with Officers to answer questions about the case. |
| 8/20/2020 | Huot, Innessa | 1.9 | Exchange emails with Officers to send them documents they asked for. |
| 8/20/2020 | Huot, Innessa | 2 | Conference with A. Hartzband and C. Burr re: certain Officer; follow up calls with these Officers to answer more specific questions about the case. |
| 8/20/2020 | Huot, Innessa | 2.6 | Update master spreadsheet re: details about the work performed by Officers at different locations. |
| 8/20/2020 | Huot, Innessa | 0.6 | Telephone call with co-counsel re: details of investigation and developments in the case. |
| 8/20/2020 | Hartzband, Alex J. | 7.5 | Calls with Officers asking about the case and discussing the details of their work. |
| 8/20/2020 | Hartzband, Alex J. | 2 | Update investigation spreadsheet with details about each Officer. |
| 8/20/2020 | Hartzband, Alex J. | 0.4 | Conference with I. Huot re: issues and questions raised by certain Officers that require follow up. |
| 8/20/2020 | Burr, Camilo | 7.6 | Telephone calls with Officers re: lawsuit and their claims. |
| 8/20/2020 | Burr, Camilo | 2.4 | Update master spreadsheet re: information about each Officer. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/20/2020 | Burr, Camilo | 0.4 | Conference with I. Huot re: questions by certain Officers. |
| 8/20/2020 | Aloise, Anthony J. | 0.3 | Email correspondence with process server and I. Huot regarding municipal service; review statute. |
| 8/20/2020 | Aloise, Anthony J. | 2.7 | Download new consent to join forms; draft notice of filing and file same. |
| 8/20/2020 | Aloise, Anthony J. | 3.2 | Update opt-in spreadsheet and correlate with due diligence spreadsheet to ensure uniformity. |
| 8/21/2020 | Huot, Innessa | 6.2 | Telephone call with Officers to answer questions about the case. |
| 8/21/2020 | Huot, Innessa | 1.7 | Exchange emails with Officers to send them the case information and documents they requested. |
| 8/21/2020 | Huot, Innessa | 0.1 | Conference with A. Hartzband re: intitial disclosures. |
| 8/21/2020 | Huot, Innessa | 0.9 | Meet with C. Burr re: specific inquiries from certain BTOs; follow up calls with BTOs to answer questions about case and their claims. |
| 8/21/2020 | Huot, Innessa | 1.8 | Update master spreadsheet with information about Officers. |
| 8/21/2020 | Huot, Innessa | 0.2 | Meet with A. Aloise re: service. |
| 8/21/2020 | Hartzband, Alex J. | 6.8 | Telephone calls with multiple Officers asking about the case and discussing their claims; update master spreadsheet. |
| 8/21/2020 | Hartzband, Alex J. | 1.2 | Draft initial disclosures and conference with I. Huot re: same. |
| 8/21/2020 | Burr, Camilo | 8.6 | Answer calls from multiple Officers asking about the case; update investigation spreadsheet regarding same. |
| 8/21/2020 | Burr, Camilo | 0.3 | Meet with I. Huot re: Officer's work and certain questions they had. |
| 8/21/2020 | Aloise, Anthony J. | 0.4 | Conference call with process server and I. Huot regarding affidavits and next steps. |
| 8/21/2020 | Aloise, Anthony J. | 2.2 | Download and lable new consent to join forms; combine and format for filing; file. |
| 8/21/2020 | Aloise, Anthony J. | 2.7 | Update both spreadsheets with key data for each opt-in. |
| 8/22/2020 | Huot, Innessa | 0.8 | Conference with co-counsel re: Officers calling to join the case, details about each Officer, and next steps in the litigation. |
| 8/22/2020 | Huot, Innessa | 4 | Return calls from Officers about the case; update spreadsheet with pertinent information about same. |
| 8/23/2020 | Huot, Innessa | 3.8 | Telephone calls with Officers to respond to inquiries about the case; update master spreadsheet re: same. |
| 8/24/2020 | Huot, Innessa | 0.3 | Telephone call with defense counsel re: service and details of the case. |
| 8/24/2020 | Huot, Innessa | 0.2 | Review service affidavits for filing. |
| 8/24/2020 | Huot, Innessa | 5.5 | Telephone call with Officers asking questions about the case. |
| 8/24/2020 | Huot, Innessa | 1.7 | Exchange emails with Officers sending them documents and case information they asked for. |
| 8/24/2020 | Huot, Innessa | 1 | Update investigation spreadsheet re: information about each Officer. |
| 8/24/2020 | Huot, Innessa | 0.3 | Review Defendants' letter to the Court re: related cases and transferring case. |
| 8/24/2020 | Huot, Innessa | 1.2 | Draft response letter to Defendants' correspondence to the Court. |
| 8/24/2020 | Huot, Innessa | 0.5 | Exchange emails and telephone calls with co-counsel re: Defendants' correspondence to the Court and Plaintiffs' response to same. |
| 8/24/2020 | Huot, Innessa | 0.6 | Revise response letter to incorporate edits and revisions from co-counsel. |
| 8/24/2020 | Huot, Innessa | 0.2 | Telephone call with A. Hartzband re: Defendants' letter and our response. |
| 8/24/2020 | Huot, Innessa | 0.5 | Exchange emails with MTA and TBTA Law Department re: service. |
| 8/24/2020 | Hartzband, Alex J. | 6.4 | Telephone calls with Officers to discuss the details of their work for Defendants. |
| 8/24/2020 | Hartzband, Alex J. | 1.5 | Update master spreadsheet to include specific information about each Officer. |
| 8/24/2020 | Hartzband, Alex J. | 0.5 | Review final version of response letter and conference with I. Huot re: Defendants' request to transfer case. |
| 8/24/2020 | Burr, Camilo | 6.8 | Calls with Officers asking about the case and discussing the details of their work; update investigation spreadsheet regarding same. |
| 8/24/2020 | Aloise, Anthony J. | 0.3 | Draft affidavit regarding Courtesy email; save process server affidavit for filing. |
| 8/24/2020 | Aloise, Anthony J. | 1.2 | Further edits to affidavit; file affidavits of service; calendar dates and update status report with judge information and due dates; download and save all newly filed documents in case. |
| 8/24/2020 | Aloise, Anthony J. | 0.5 | Proofread/format letter regarding related cases. |
| 8/24/2020 | Aloise, Anthony J. | 0.3 | Finalize Response Letter and file. |
| 8/24/2020 | Aloise, Anthony J. | 1.2 | Download and save new consent to join forms; update both spreadsheet. |
| 8/24/2020 | Aloise, Anthony J. | 0.5 | Finalize all new consent to join forms; draft and finalize notice; file. |
| 8/24/2020 | Aloise, Anthony J. | 1.3 | Review due diligence spreadsheet and opt-in spreadsheet and compile key data in both to ensure consistency. |
| 8/25/2020 | Huot, Innessa | 7.8 | Telephone call with Officers asking questions about the case; update investigation spreadsheet with details about each Officer. |
| 8/25/2020 | Huot, Innessa | 1.7 | Exchange emails with Officers sending them documents they asked for. |
| 8/25/2020 | Huot, Innessa | 0.3 | Meeting with A. Aloise re: consent to join forms and data in spreadsheets. |
| 8/25/2020 | Huot, Innessa | 0.5 | Conference with co-counsel re: developments in the case and next steps. |
| 8/25/2020 | Hartzband, Alex J. | 1.1 | Telephone calls with Officers answering questions about the case and update spreadsheet regarding same. |
| 8/25/2020 | Burr, Camilo | 8.6 | Calls with Officers about the case and and their work and update investigation spreadsheet. |
| 8/25/2020 | Aloise, Anthony J. | 0.3 | Conference with I. Huot re: details to include in spreadsheets and case assignments. |
| 8/25/2020 | Aloise, Anthony J. | 3 | Update spreadsheet with new contact information for opt-ins. |
| 8/25/2020 | Aloise, Anthony J. | 0.9 | Prepare today's consent to join forms; draft notice of filing consent to join forms; file forms and notice. |
| 8/26/2020 | Huot, Innessa | 7.7 | Telephone calls with Officers to answer questions about the case and update investigation spreadsheet with details about the work performed by each Officer. |
| 8/26/2020 | Huot, Innessa | 2.7 | Exchange emails with Officers re: claims in the case. |
| 8/26/2020 | Huot, Innessa | 0.8 | Telephone call with E. Tilton re: strategy for collective certification. |
| 8/26/2020 | Huot, Innessa | 0.4 | Meeting with A. Hartzband and C. Burr re: collective certification. |
| 8/26/2020 | Huot, Innessa | 0.2 | Email defense counsel to ask if they would consent to collective certification. |
| 8/26/2020 | Hartzband, Alex J. | 0.4 | Meet with I. Huot re: case strategy for collective certification. |
| 8/26/2020 | Hartzband, Alex J. | 0.1 | Review and approve notice of appearance. |
| 8/26/2020 | Hartzband, Alex J. | 1.3 | Telephone calls with Officers to answer questions about the case and discussion of their work; update spreadsheet regarding same. |
| 8/26/2020 | Burr, Camilo | 0.4 | Meeting with I. Huot to go over assignments in the case. |
| 8/26/2020 | Burr, Camilo | 1.5 | Review updated master spreadsheet re: investigation. |
| 8/26/2020 | Burr, Camilo | 9.4 | Telephone calls with Officers to answer questions about the case and their claims; update investigation spreadsheet for each Officer. |
| 8/26/2020 | Aloise, Anthony J. | 0.2 | Download newly filed Court documents; update Court information. |
| 8/26/2020 | Aloise, Anthony J. | 0.5 | Update opt-in spreadsheet with new contact information for opt-ins. |
| 8/26/2020 | Aloise, Anthony J. | 0.4 | Pull new judge information and update status report. |
| 8/26/2020 | Aloise, Anthony J. | 0.8 | Review docket for affidavits of service; forward to I. Huot for circulation; update status report with new counsel information. |
| 8/26/2020 | Aloise, Anthony J. | 0.3 | Draft and file Notices of Appearance for A. Hartzband. |
| 8/26/2020 | Aloise, Anthony J. | 0.3 | Finalize daily Consent to Join filing; file and save. |
| 8/27/2020 | Huot, Innessa | 0.5 | Conference with co-counsel re: filing motion for collective certification. |
| 8/27/2020 | Huot, Innessa | 0.4 | Meeting with A. Hartzband re: motion for collective certification. |
| 8/27/2020 | Huot, Innessa | 5.5 | Telephone calls with Officers to answer questions about the case. |
| 8/27/2020 | Huot, Innessa | 1.6 | Exchange emails with Officers re: Complaint and other documents they asked for. |
| 8/27/2020 | Huot, Innessa | 1 | Update master spreadsheet with data about Officers. |
| 8/27/2020 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: conducing further interviews with the opt-ins for specific information. |
| 8/27/2020 | Hartzband, Alex J. | 0.4 | Meeting with I. Huot re: motion for collective certification. |
| 8/27/2020 | Hartzband, Alex J. | 0.8 | Review and annotate Defendants' pre-motion conference letter re: anticipated motion to consolidate. |
| 8/27/2020 | Hartzband, Alex J. | 0.3 | Confer with I. Huot re: opt-ins interviews. |
| 8/27/2020 | Hartzband, Alex J. | 0.3 | Meet with C. Burr re: assisting with client interviews. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/27/2020 | Burr, Camilo | 4.8 | Interview opt-ins to collect pertinent information for the case and motion practice; update master spreadsheet regarding same. |
| 8/27/2020 | Burr, Camilo | 1.8 | Research case law cited by Defendants' counsel in their pre-motion letter for consolidation. |
| 8/27/2020 | Burr, Camilo | 0.3 | Meeting with A. Hartzband re: case assignments. |
| 8/27/2020 | Aloise, Anthony J. | 1.2 | Download and save new consent to join forms; update both spreadsheets with pertinent information about the Officers. |
| 8/27/2020 | Aloise, Anthony J. | 0.5 | Finalize daily Consent to Join filing; file and save. |
| 8/28/2020 | Huot, Innessa | 0.8 | Review, analyze, and annotate Defendants' letter motion re: consolidation. |
| 8/28/2020 | Huot, Innessa | 2.1 | Review and analyze case law cited by Defendants in their letter re: motion for consolidation. |
| 8/28/2020 | Huot, Innessa | 4.2 | Research case law re: consolidation of FLSA actions and extract pertinent law for use in response letter. |
| 8/28/2020 | Huot, Innessa | 0.8 | Draft detailed letter to Defendants re: preserving specific documents and ESI. |
| 8/28/2020 | Huot, Innessa | 0.4 | Multiple calls with co-counsel re: Defendants; letter and planned response to same. |
| 8/28/2020 | Huot, Innessa | 0.5 | Exchange emails and conference with A. Hartzband re: case law. |
| 8/28/2020 | Huot, Innessa | 1.7 | Review case law and research from A. Hartzband. |
| 8/28/2020 | Huot, Innessa | 0.4 | Meeting with A. Aloise re: consent to join forms and data in spreadsheets. |
| 8/28/2020 | Huot, Innessa | 0.5 | Conference call with A. Hartzband and co-counsel re: motion to consolidate and research relating to same. |
| 8/28/2020 | Huot, Innessa | 0.1 | Exchange emails with Defendants re: document preservation. |
| 8/28/2020 | Hartzband, Alex J. | 3.6 | Legal research re: motion to consolidate. |
| 8/28/2020 | Hartzband, Alex J. | 2.8 | Legal research re: lead counsel motion. |
| 8/28/2020 | Hartzband, Alex J. | 0.5 | Email with I. Huot and meeting re: motion to consolidate. |
| 8/28/2020 | Hartzband, Alex J. | 0.5 | Phone call with I. Huot and co-counsel re: motion to consolidate and motion for conditional certification. |
| 8/28/2020 | Burr, Camilo | 3.4 | Respond to calls from Officers asking questions about the case; update spreadsheet re: work performed by Officers. |
| 8/28/2020 | Burr, Camilo | 7.2 | Follow up interviews with certain Officers and update spreadsheet regarding same. |
| 8/28/2020 | Aloise, Anthony J. | 0.3 | Edit and finalize letter to Defendants. |
| 8/28/2020 | Aloise, Anthony J. | 0.4 | Meet with I. Huot re: consent to join forms. |
| 8/28/2020 | Aloise, Anthony J. | 3.7 | Download and save new consent to join forms; update spreadsheets; discuss opt-ins with I. Huot. |
| 8/29/2020 | Huot, Innessa | 0.8 | Telephone call with M. Rossetti re: motion for collective certification and allegations in same. |
| 8/29/2020 | Huot, Innessa | 2.4 | Draft a detailed declaration of M. Rossetti in support of motion for collective certification; conference with M. Rossetti to go over declaratiol; revise declaration to include edits from client, and exchange emails re: final version. |
| 8/29/2020 | Huot, Innessa | 3.8 | Telephone call with T. Allston to go over motion for collective certification; draft declaration and Telephone call to go over details of declaration; revise declaration to incorporate edits from T. Allston, and exchange emails regarding same. |
| 8/29/2020 | Huot, Innessa | 0.3 | Conference with C. Burr and A. Hartzband re: interviews with BTOs and questions regarding same. |
| 8/29/2020 | Huot, Innessa | 2.7 | Telephone call with E. Schnieder re: collective certification and submitting declaration in support of same; draft declaration and telephone call with E. Schnieder regarding same; revise declaration to include client's edits; exchange emails re: final version. |
| 8/29/2020 | Hartzband, Alex J. | 0.6 | Interview Officer re: details of his claims;  update due diligence spreadsheet; and conference with I. Huot regarding same. |
| 8/29/2020 | Burr, Camilo | 7.3 | Interviews with BTOs to go over specific details for litigation; update due diligence spreadsheet. |
| 8/29/2020 | Burr, Camilo | 0.3 | Telephone call with I. Huot re: interviews. |
| 8/30/2020 | Huot, Innessa | 0.7 | Telephone call and exchange emails with co-counsel re: collective certification and declarations in support of same. |
| 8/30/2020 | Huot, Innessa | 0.8 | Telephone call with P. Gonzalez re: collective certification and declaration. |
| 8/30/2020 | Huot, Innessa | 1.4 | Draft declaration for P. Gonzalez; telephone call to go over declaration; revise declaration and exchange emails with client re: updated version. |
| 8/30/2020 | Huot, Innessa | 3.2 | Respond to telephone calls from Officers asking questions about the case and how they can join it. |
| 8/30/2020 | Huot, Innessa | 1.3 | Exchange emails with Officers re: Complaint and other documents they requested and update master spreadsheet regarding same. |
| 8/30/2020 | Huot, Innessa | 0.2 | Meet with A. Hartzband re: interview with Officers. |
| 8/30/2020 | Huot, Innessa | 2.6 | Telephone call with J. Marcase to go over details of motion for collective certification; draft declaration and Telephone call with J. Macase regarding same; revise declaration to include his edits and exchange emails re: updated version for his review. |
| 8/30/2020 | Huot, Innessa | 2 | Telephone call with J. Mercado re: collective certification and developments related to same; draft declaration for J. Mercado and conference call to go over same; revise declaration and exchange emails regarding same. |
| 8/30/2020 | Hartzband, Alex J. | 1 | Interview calls with Officers to discuss details of their work and their claims; update due diligence spreadsheet and conference with I. Huot regarding same. |
| 8/30/2020 | Burr, Camilo | 8.3 | Interview calls with BTOs and update due diligence spreadsheet. |
| 8/31/2020 | Huot, Innessa | 1.9 | Telephone call with E. Kalanz re: collective certification; draft declaration and Telephone conference to go over declaration; revise declaration and exchange emails regardin final version. |
| 8/31/2020 | Huot, Innessa | 1.7 | Telephone call with K. Knois re: collective certification motion; draft declaration and conference with client regarding same; revise declaration and exchange emails regarding same. |
| 8/31/2020 | Huot, Innessa | 1.4 | Telephone call with T. Pringle re: collective certification and declaration; draft declaration and follow up call to go over same; revise declaration and exchange emails regaring same. |
| 8/31/2020 | Huot, Innessa | 0.5 | Telephone call with Joseph's counsel re: potential coordination. |
| 8/31/2020 | Huot, Innessa | 1.2 | Conference with co-counsel re: implications of Joseph's case and strategy for litigation. |
| 8/31/2020 | Huot, Innessa | 0.4 | Follow up call with Joseph's counsel. |
| 8/31/2020 | Huot, Innessa | 0.3 | Meet with A. Hartzband to discuss conference calls with Joseph's counsel. |
| 8/31/2020 | Huot, Innessa | 0.2 | Conference with A. Aloise re: additional consent to join form. |
| 8/31/2020 | Huot, Innessa | 0.5 | Review and analyze Joseph's amended Complaint and exchange emails regarding same. |
| 8/31/2020 | Huot, Innessa | 1.8 | Draft Huot Declaration for collective cert brief. |
| 8/31/2020 | Huot, Innessa | 0.9 | Multiple strategy meetings with A. Hartzband and C. Burr re: motion for collective certification; opposition to motion to consolidate, and motion for lead counsel. |
| 8/31/2020 | Hartzband, Alex J. | 0.4 | Phone call with J. Lauer Barker re: motion to consolidate. |
| 8/31/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: motion to consolidate. |
| 8/31/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: Joseph litigation and impact on our case. |
| 8/31/2020 | Hartzband, Alex J. | 0.4 | Review Joseph's amended Complaint. |
| 8/31/2020 | Hartzband, Alex J. | 0.3 | Conference with I. Huot re: motion for conditional collective certification. |
| 8/31/2020 | Hartzband, Alex J. | 0.2 | Follow up meeting with I. Huot re: motion to consolidate and potential lead counsel motion. |
| 8/31/2020 | Burr, Camilo | 7.8 | Respond to numerous calls from Officers asking questions about the case and how they can join and update due diligence spreadsheet re: details of the work performed by Officers. |
| 8/31/2020 | Burr, Camilo | 1 | Multiple meeting with I. Huot and A. Hartzband strategy and assignments for motion to consolidate, motion for collective certification and motion for lead counsel. |
| 8/31/2020 | Burr, Camilo | 0.2 | Telephone call with I. Huot re: Joseph amended Complaint. |
| 8/31/2020 | Burr, Camilo | 0.4 | Read and analyze Amended Complaint from Joseph case. |
| 8/31/2020 | Aloise, Anthony J. | 1.3 | Download and save new consent to join forms; update spreadsheets; draft notice of filing; file all forms. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/31/2020 | Aloise, Anthony J. | 0.5 | Conference with I. Huot re: additional form; download and save form; draft notice and file documents. |
| 8/31/2020 | Aloise, Anthony J. | 0.2 | Update spreadsheets with details about additional opt-in. |
| 9/1/2020 | Huot, Innessa | 0.5 | Exchange emails and telephone call with co-counsel re: Joseph's amended Complaint. |
| 9/1/2020 | Huot, Innessa | 3.6 | Review records provided by clients/opt-in Plaintiffs and extract information for use in collective certification motion. |
| 9/1/2020 | Huot, Innessa | 10.5 | Edit and revise motion for collective certification to incorporate details from client declarations and client records. |
| 9/1/2020 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: definition of collective. |
| 9/1/2020 | Huot, Innessa | 0.2 | Telephone call with L. Thousand. |
| 9/1/2020 | Huot, Innessa | 0.4 | Review consent to join forms for Lorenzo Thousand and exchange emails and telephone calls with co-counsel regarding same. |
| 9/1/2020 | Huot, Innessa | 0.3 | Exchange emails and telephone call with Joseph's counsel re: Wanye Joseph's refusal to cooperate. |
| 9/1/2020 | Hartzband, Alex J. | 0.2 | Conference with I. Huot re: client declarations in support of motion for conditional certification and narrowing definition of collective. |
| 9/1/2020 | Burr, Camilo | 3.8 | Interviews with Officers re: details for use in litigation and collective certification motion; update due diligence spreadsheet re: same. |
| 9/1/2020 | Aloise, Anthony J. | 2 | Edit/proofread and format declarations for Officers relating to collective certification motion. |
| 9/1/2020 | Aloise, Anthony J. | 0.5 | Pull newly submitted consent to join forms; update spreadsheets and provide I. Huot with a final count. |
| 9/1/2020 | Aloise, Anthony J. | 0.5 | Finalize daily Consent to Join filing; file and save. |
| 9/2/2020 | Huot, Innessa | 1.4 | Review edits to the motion for collective certification and exchange emails regarding same. |
| 9/2/2020 | Huot, Innessa | 1.2 | Edit and revise notice of pendency, workplace posting, text notice, and email notice for use in collective certification brief. |
| 9/2/2020 | Huot, Innessa | 2.6 | Respond to telephone calls from Officers asking questions about the case and how they can join it. |
| 9/2/2020 | Huot, Innessa | 1.2 | Exchange emails with Officers re: Complaint and other documents they requested. |
| 9/2/2020 | Huot, Innessa | 0.5 | Update master spreadsheet with details about the work performed by the Officers and different facilities. |
| 9/2/2020 | Huot, Innessa | 0.6 | Exchange emails with co-counsel re: strategy for addressing the issue with Lorenzo Thousand. |
| 9/2/2020 | Huot, Innessa | 1.2 | Compile and format all exhibits for use in collective certification brief. |
| 9/2/2020 | Huot, Innessa | 0.4 | Team meeting re: collective certification motion and opposition to Defendants' consolidation letter. |
| 9/2/2020 | Huot, Innessa | 0.2 | Telephone call with co-counsel re: response letter. |
| 9/2/2020 | Huot, Innessa | 0.5 | Multiple meetings with A. Hartzband re: strategy for filing motions and details of collective certification motion. |
| 9/2/2020 | Huot, Innessa | 0.5 | Review and edit co-counsel's opposition letter re: consolidation. |
| 9/2/2020 | Hartzband, Alex J. | 0.8 | Review updated version of response letter re: consolidation. |
| 9/2/2020 | Hartzband, Alex J. | 0.5 | Meetings with I. Huot re: both motions and strategy for same. |
| 9/2/2020 | Hartzband, Alex J. | 1 | Review and annotate final version of certification motion and telephone call with I. Huot regarding same. |
| 9/2/2020 | Burr, Camilo | 0.9 | Review and analyze updated motion for collective certification. |
| 9/2/2020 | Burr, Camilo | 0.3 | Review and analyze letter in response to motion for consolidation. |
| 9/2/2020 | Burr, Camilo | 0.4 | Team meeting re: motions for certification and consolidations and assignments related to same. |
| 9/2/2020 | Aloise, Anthony J. | 3.2 | Proofread, cite check, and finalize Motion for Collective Certification. |
| 9/2/2020 | Aloise, Anthony J. | 1 | Proofread and finalize Huot declaration. |
| 9/2/2020 | Aloise, Anthony J. | 1.5 | Proofread, format, and finalize all client exhibits. |
| 9/2/2020 | Aloise, Anthony J. | 1.4 | Proofread and finalize notice of pendency, email notice, text notice, and workplace posting in preparation for filing. |
| 9/2/2020 | Aloise, Anthony J. | 0.7 | Compile and email all exhibits for use in motion. |
| 9/2/2020 | Aloise, Anthony J. | 0.3 | File all motion papers and exchange emails relating to same. |
| 9/2/2020 | Aloise, Anthony J. | 0.8 | Finalize daily Consent to Join filing; file and save; update spreadsheet with contact information for new opt-ins. |
| 9/3/2020 | Huot, Innessa | 0.2 | Review Court's order re: pre-motion letter and conference with A. Hartzband regarding same. |
| 9/3/2020 | Huot, Innessa | 2.1 | Review case law and edit pre-motion letter for motion for collective certification. |
| 9/3/2020 | Huot, Innessa | 0.5 | Exchange emails and telephone calls with Court Clerk re: pre-motion letter for collective certification. |
| 9/3/2020 | Huot, Innessa | 1.2 | Exchange emails and telephone calls with co-counsel re: edits and revisions to response letter for Defendants' motion for consolidation pre-motion letter. |
| 9/3/2020 | Huot, Innessa | 0.7 | Exchange emails and telephone calls with co-counsel re: edits and revisions to pre-motion letter for motion for collective certification. |
| 9/3/2020 | Huot, Innessa | 0.2 | Review and analyze Joseph's counsel's letter response to Defendants' pre-motion letter for consolidation. |
| 9/3/2020 | Huot, Innessa | 8.4 | Review, edit, and revise response letter in opposition to Defendants' motion for consolidation. |
| 9/3/2020 | Hartzband, Alex J. | 5.3 | Draft pre-motion conference opposition. |
| 9/3/2020 | Hartzband, Alex J. | 0.2 | Email with I. Huot re: opposition to consolidation letter motion. |
| 9/3/2020 | Hartzband, Alex J. | 0.2 | Call with I. Huot re: pre-motion letter for conditional certification motion. |
| 9/3/2020 | Collopy, Patrick | 2.8 | Review and analyze case law in support of Plaintiffs' pre-motion letter re: motion for collective certification. |
| 9/3/2020 | Aloise, Anthony J. | 0.3 | Finalize daily Consent to Join filing; file and save; update spreadsheets with contact information for new opt-ins. |
| 9/3/2020 | Aloise, Anthony J. | 3.5 | Proofread and cite check response to pre-motion letter regarding consolidation; finalize and file. |
| 9/3/2020 | Behnke, Derek | 1.1 | Proofread, finalize, and e-file pre-motion letter regarding motion for collective certification. |
| 9/4/2020 | Huot, Innessa | 3.9 | Telephone call with Officer to answer questions about the case and discuss their claims. |
| 9/4/2020 | Huot, Innessa | 1 | Exchange emails with Officers to send them the documents they requested. |
| 9/4/2020 | Huot, Innessa | 0.8 | Update master spreadsheet re: details about Officers and their work. |
| 9/4/2020 | Huot, Innessa | 0.6 | Draft update email to clients on status of the case and email same to clients. |
| 9/4/2020 | Huot, Innessa | 0.2 | Review Court order re: briefing motion for consolidation. |
| 9/4/2020 | Huot, Innessa | 5.4 | Respond to calls from numerous Officers asking about misleading statements made by Wayne Joseph in a Union Meeting. |
| 9/4/2020 | Huot, Innessa | 0.2 | Review Court order re: briefing schedule and exchange emails regarding same. |
| 9/4/2020 | Huot, Innessa | 0.3 | Telephone call with L. Thousand re: withdrawal from the case. |
| 9/4/2020 | Huot, Innessa | 0.3 | Telephone call and exchange emails with co-counsel re: withdrawal of L. Thousand. |
| 9/4/2020 | Aloise, Anthony J. | 0.5 | Download and save new Court orders; update calendar with due dates. |
| 9/4/2020 | Aloise, Anthony J. | 1 | Review and save new opt-in documents and consent to join forms; update both spreadsheets with contact information and key data. |
| 9/4/2020 | Aloise, Anthony J. | 0.4 | Review Joseph docket for opt-in dates and edit/proofread notice of withdrawal for L. Thousand; exchange emails regarding same. |
| 9/4/2020 | Aloise, Anthony J. | 0.5 | Finalize daily Consent to Join filing; file and save. |
| 9/5/2020 | Huot, Innessa | 0.8 | Review email from W. Joseph to Officers and exchange messages with co-counsel re: misleading and false statements he made. |
| 9/5/2020 | Huot, Innessa | 6.7 | Respond to multiple telephone calls from Officers asking questions about W. Joseph's emails and his misleading and false statements. |
| 9/5/2020 | Huot, Innessa | 1.8 | Prepare email to all clients to respond to misstatements made by W. Joseph and to provide a status update on details of the case. |
| 9/5/2020 | Huot, Innessa | 4 | Telephone calls with BTOs to answer questions about the case and how to join it and update investigation spreadsheet with data regarding the work of each Officer. |
| 9/5/2020 | Huot, Innessa | 0.9 | Exchange emails with co-counsel re: edits to email to clients; incorporate edits to email and send same to clients. |
| 9/6/2020 | Huot, Innessa | 7.2 | Review and analyze documents collected from opt-ins. |
| 9/7/2020 | Huot, Innessa | 3.5 | Return calls from Officer asking about the case and discussing their claims. |
| 9/8/2020 | Huot, Innessa | 2.4 | Exchange emails with Officers to send them documents they requested. |
| 9/8/2020 | Huot, Innessa | 6.3 | Respond to numerous calls from Officers asking questions about the case and how to join it. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/8/2020 | Huot, Innessa | 2 | Update master spreadsheet with details about Officers. |
| 9/8/2020 | Huot, Innessa | 0.2 | Meet with A. Hartzband re: both motions and next steps. |
| 9/8/2020 | Huot, Innessa | 0.5 | Review Defendants' response letter re: collective certification. |
| 9/8/2020 | Huot, Innessa | 0.4 | Follow up call with L. Thousand re: withdrawal from the case. |
| 9/8/2020 | Hartzband, Alex J. | 0.2 | Meeting with I. Huot re: pre-motion conference opposition and motion for conditional certification. |
| 9/8/2020 | Hartzband, Alex J. | 0.3 | Review Defendants' pre-motion conference response letter. |
| 9/8/2020 | Aloise, Anthony J. | 3.5 | Review and save new opt-in documents and consent to join forms; update both spreadsheets with contact information and key data for each Officer and the details of their work. |
| 9/8/2020 | Aloise, Anthony J. | 1.2 | Finalize Withdrawal form for filing; finalize consent to join forms for the day and file all. |
| 9/9/2020 | Huot, Innessa | 6 | Exchange emails and telephone calls with Officers asking questions about the case and how to join it. |
| 9/9/2020 | Huot, Innessa | 1.2 | Meet and confer with defense counsel re: potential resolution of Plaintiffs' motion for collective certification and Defendants' motion for consolidation. |
| 9/9/2020 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: conversation with defense counsel and potential for resolution. |
| 9/9/2020 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: follow up call regarding resolution of motions. |
| 9/9/2020 | Huot, Innessa | 0.3 | Meeting with A. Hartzband and P. Collopy re: discussions with defense counsel on both motions. |
| 9/9/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot and P. Collopy re: conditional certification. |
| 9/9/2020 | Hartzband, Alex J. | 0.1 | Telephone call with BTO to answer questions about the vase; update investigation spreadsheet relating to same. |
| 9/9/2020 | Collopy, Patrick | 0.3 | Litigation strategy meeting with I. Huot and A. Hartzband. |
| 9/9/2020 | Hartzband, Alex J. | 3.9 | Interview calls with BTOs to go over their claims and update investigation spreadsheet relating to same. |
| 9/9/2020 | Aloise, Anthony J. | 3 | Review and save new opt-in documents and consent to join forms; finalize consent to join forms for the day and file; update spreadsheet with key information about each Officer. |
| 9/10/2020 | Huot, Innessa | 1.3 | Review and edit outline from co-counsel laying out proposal to defense counsel re: potential resolution of Plaintiffs' motion for certification and Defendants' motion for consolidation. |
| 9/10/2020 | Huot, Innessa | 0.8 | Follow up telephone call with defense counsel re: potential resolution of Plaintiffs' motion for certification and Defendants' motion for consolidation and case law relating to same. |
| 9/10/2020 | Huot, Innessa | 0.5 | Additional follow up call with defense counsel re: strengths and weaknesses of points raised in support of Defendants' position. |
| 9/10/2020 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: proposal for resolution. |
| 9/10/2020 | Huot, Innessa | 0.5 | Team strategy meeting re: both motions and moving for lead counsel. |
| 9/10/2020 | Huot, Innessa | 2.5 | Draft revised and updated email outlining proposal for resolution of Plaintiffs' motion for certification and Defendants' motion for consolidation and case law in support of Plaintiffs' position. |
| 9/10/2020 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: follow up call. |
| 9/10/2020 | Hartzband, Alex J. | 0.5 | Meeting with I. Huot re: motion to consolidate, motion for conditional certification, and potential lead counsel motion. |
| 9/10/2020 | Hartzband, Alex J. | 0.5 | Review email correspondence with defense counsel attempting to resolve both motions. |
| 9/10/2020 | Collopy, Patrick | 0.8 | Read and analyze meet and confer emails with defense counsel. |
| 9/10/2020 | Collopy, Patrick | 0.5 | Litigation strategy meeting with I. Huot, A. Hartzband, and C. Burr. |
| 9/10/2020 | Burr, Camilo | 6.4 | Respond to telephone calls from Officers asking about the case and their claims; update spreadsheet regarding same. |
| 9/10/2020 | Burr, Camilo | 0.5 | Meeting with team re: litigation strategy. |
| 9/10/2020 | Burr, Camilo | 2.3 | Draft outline of all key data for Officers and conference with A. Aloise re: inclusion in investigation spreadsheet. |
| 9/10/2020 | Aloise, Anthony J. | 0.4 | Review SOBA case for specific individuals' eligibility. |
| 9/10/2020 | Aloise, Anthony J. | 1.2 | Review and save new opt-in documents and consent to join forms; finalize consent to join forms for the day and file. |
| 9/10/2020 | Aloise, Anthony J. | 0.3 | Conference with C. Burr re: spreadsheets and information to include in same. |
| 9/10/2020 | Aloise, Anthony J. | 1.6 | Update both spreadsheets with pertinent information about Officers and the details of their work. |
| 9/11/2020 | Huot, Innessa | 5.2 | Respond to numerous telephone calls with Officers to answer questions about the case and how to join it. |
| 9/11/2020 | Huot, Innessa | 1.6 | Exchange emails with Officers sending them documents they requested relating to the case. |
| 9/11/2020 | Huot, Innessa | 1 | Update spreadsheet with pertinent information. |
| 9/11/2020 | Huot, Innessa | 3.1 | Research case law re: overlapping collectives by two groups of Plaintiffs and exchange emails with co-counsel regarding same. |
| 9/11/2020 | Huot, Innessa | 0.5 | Review edits from co-counsel to draft email; incorporate edits and circulate revised version. |
| 9/11/2020 | Huot, Innessa | 0.2 | Review edit of correction for opt-in Plaintiff that was misnamed. |
| 9/11/2020 | Huot, Innessa | 0.3 | Send email to defense counsel laying out Plaintiffs' proposal for resolution of Plaintiffs' motion for certification and Defendants' motion for consolidation and case law supporting Plaintiffs' position. |
| 9/11/2020 | Collopy, Patrick | 5.2 | Review and analyze case law re: judicial efficiency and multiple collective actions relating to same FLSA Collective. |
| 9/11/2020 | Burr, Camilo | 4.8 | Research issue of whether parallel FLSA conditional certification can proceed simultaneously. |
| 9/11/2020 | Burr, Camilo | 6.4 | Compile all research and draft memorandum for use in opposition brief re: consolidation. |
| 9/11/2020 | Aloise, Anthony J. | 0.6 | Pull all new consent to join forms; review spreadsheet regarding certain filings and telephone call regarding same. |
| 9/11/2020 | Aloise, Anthony J. | 0.2 | Review and file notice of correction. |
| 9/11/2020 | Aloise, Anthony J. | 0.9 | Convert 2020 and 2017 spreadsheets and pull out all inactive members. |
| 9/11/2020 | Aloise, Anthony J. | 3 | Compare opt-in list to active and inactive members and denote lawsuit participation and details relating to same. |
| 9/11/2020 | Aloise, Anthony J. | 0.4 | Compile and file last minute consent to join forms. |
| 9/12/2020 | Huot, Innessa | 4.5 | Telephone calls with numerous Officers re: questions about the case and how to join and exchange emails with Officers to send them documents they requested. |
| 9/12/2020 | Huot, Innessa | 1.2 | Update investigation spreadsheet with pertinent information about Officers. |
| 9/12/2020 | Huot, Innessa | 0.9 | Draft email to clients to update them on the status of the case and list of Officers who joined the case and spelling of everyone's name. |
| 9/12/2020 | Huot, Innessa | 0.5 | Exchange emails with co-counsel re: edits to the email to clients; incorporate edits to the email and send same to clients. |
| 9/12/2020 | Huot, Innessa | 1.2 | Prepare updated list of all Officers who joined the case and exchange emails with clients regarding same. |
| 9/12/2020 | Burr, Camilo | 4.4 | Conduct interviews with opt-ins re: details of their claims and their work; update due diligence spreadsheet with info about each Officer. |
| 9/13/2020 | Huot, Innessa | 4.2 | Telephone call with each of the named Plaintiffs to update them on the developments of the case and answer their questions regarding the litigation and next steps; respond to inquiries they compiled from other Officers. |
| 9/14/2020 | Huot, Innessa | 6.5 | Telephone call with Officers as well as opt-ins asking about the case and the details of their claims; exchange emails with Officers sending them documents they asked for. |
| 9/14/2020 | Huot, Innessa | 1.2 | Update due diligence spreadsheet with pertinent data. |
| 9/14/2020 | Huot, Innessa | 0.4 | Review pre-motion letter from Joseph's counsel and exchange emails with co-counsel regarding same. |
| 9/14/2020 | Huot, Innessa | 0.5 | Conference with co-counsel re: Joseph's pre-motion letter and impact on our case from same. |
| 9/14/2020 | Huot, Innessa | 0.2 | Conference with team re: Joseph's letter and impact on case regarding same. |
| 9/14/2020 | Hartzband, Alex J. | 0.6 | Review Joseph's letter re: collective certification and conference regarding same. |
| 9/14/2020 | Collopy, Patrick | 0.7 | Read Joseph's letter and team meeting regarding same. |
| 9/14/2020 | Burr, Camilo | 0.6 | Review Joseph's letter and meet with I. Huot re: next steps in the case. |
| 9/14/2020 | Aloise, Anthony J. | 1.8 | Review and save new opt-in documents and consent to join forms; update spreadsheets with contact information, job locations, and other key information about the Officers. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/14/2020 | Aloise, Anthony J. | 0.5 | Finalize consent to join forms; file notice. |
| 9/15/2020 | Huot, Innessa | 7.6 | Return multiple calls from Officers asking about the case and discussing their work for Defendants. |
| 9/15/2020 | Huot, Innessa | 2 | Exchange emails with Officers sending them documents they requested relating to the case. |
| 9/15/2020 | Huot, Innessa | 1.7 | Update master spreadsheet re: data on each Officer. |
| 9/15/2020 | Huot, Innessa | 0.4 | Review and analyze Defendants' response to Joseph's pre-motion conference letter. |
| 9/15/2020 | Huot, Innessa | 0.4 | Telephone call with co-counsel re: needing to file a response to Defendants' letter and substance of same. |
| 9/15/2020 | Huot, Innessa | 1.2 | Exchange multiple emails with Officers regarding Joseph's case and impact on our litigation. |
| 9/15/2020 | Collopy, Patrick | 0.5 | Review, analyze, and revise draft of tolling agreement. |
| 9/15/2020 | Burr, Camilo | 1.6 | Draft tolling agreement between FLSA Collective and Defendants. |
| 9/15/2020 | Aloise, Anthony J. | 1.5 | Review and save new opt-in documents and consent to join forms; update spreadsheet with contact information and job locations. |
| 9/15/2020 | Aloise, Anthony J. | 3.2 | Cross-reference and update comparison spreadsheet and added personal information to main spreadsheet. |
| 9/15/2020 | Aloise, Anthony J. | 1 | Finalize consent to join forms; file notice. |
| 9/16/2020 | Huot, Innessa | 4.6 | Research case law re: consolidation not being a merger and impact on the cases. |
| 9/16/2020 | Huot, Innessa | 0.6 | Exchange emails with co-counsel re: case law and arguments to add to response letter. |
| 9/16/2020 | Huot, Innessa | 2.3 | Telephone call with Officers asking about developments in the case and status of litigation. |
| 9/16/2020 | Huot, Innessa | 1 | Review outline of case law from P. Collopy and exchange emails regarding same. |
| 9/16/2020 | Collopy, Patrick | 6.3 | Review and analyze case law to support certain arguments for use in response letter. |
| 9/16/2020 | Collopy, Patrick | 4.2 | Draft outline of case law for use in response letter. |
| 9/16/2020 | Collopy, Patrick | 0.2 | Exchange emails with I. Huot re: research for opposition brief. |
| 9/16/2020 | Aloise, Anthony J. | 1.3 | Download and save new Court filings; download new consent to join forms and update spreadsheets. |
| 9/16/2020 | Aloise, Anthony J. | 0.7 | Finalize consent to join forms; file notice. |
| 9/17/2020 | Huot, Innessa | 3.6 | Review case law for use in opposition to Defendants' letter motion to stay certification briefing pending consolidation. |
| 9/17/2020 | Huot, Innessa | 0.2 | Conference with C. Burr re: response letter to Defendants' request to stay briefing on collective certification. |
| 9/17/2020 | Huot, Innessa | 1.3 | Review memorandum from C. Burr and case law for use in letter. |
| 9/17/2020 | Huot, Innessa | 0.7 | Answer call from E. Collazo and R. Cruz asking for assistance to withdraw from Joseph case and join Mercado case. |
| 9/17/2020 | Huot, Innessa | 0.8 | Call with ethics counsel re: communications with E. Collazo and R. Cruz and next steps in helping them join the case. |
| 9/17/2020 | Huot, Innessa | 0.4 | Telephone call with co-counsel re: Officers asking to withdraw from Joseph case and join Mercado case. |
| 9/17/2020 | Burr, Camilo | 0.2 | Meet with I. Huot re: response letter and research relating to same. |
| 9/17/2020 | Burr, Camilo | 4.2 | Research case law re: consolidation not being appropriate in FLSA 216(b) collective cases. |
| 9/17/2020 | Burr, Camilo | 3.4 | Draft memorandum outlining case law for use in letter. |
| 9/17/2020 | Aloise, Anthony J. | 1.8 | Download new consent to join forms and update spreadsheets. |
| 9/17/2020 | Aloise, Anthony J. | 0.9 | Transcribe phone conversation with certain named Plaintiffs from Joseph's case; scan and share with group. |
| 9/17/2020 | Aloise, Anthony J. | 0.2 | Print and organize case law for I. Huot. |
| 9/17/2020 | Aloise, Anthony J. | 1.1 | Finalize consent to join forms; file notice; print and organize further case law. |
| 9/18/2020 | Huot, Innessa | 1.7 | Review case law and memorandum re: research. |
| 9/18/2020 | Huot, Innessa | 8.2 | Draft detailed and comprehensive response in opposition to Defendants' letter motion requesting a stay of certification briefing pending consolidation. |
| 9/18/2020 | Huot, Innessa | 0.8 | Conference with co-counsel re: edits and revisions to opposition brief and arguments to raise in same. |
| 9/18/2020 | Aloise, Anthony J. | 1 | Update chart with contact information and key data from I. Huot list. |
| 9/18/2020 | Aloise, Anthony J. | 3.2 | Finalize consent to join forms; file notice; update master spreadsheet and comparison charts. |
| 9/19/2020 | Huot, Innessa | 3.1 | Revise response letter to incorporate edits and revisions from co-counsel. |
| 9/19/2020 | Huot, Innessa | 6.9 | Return telephone calls from Officers asking about the case and new developments. |
| 9/19/2020 | Huot, Innessa | 0.6 | Telephone call with named Plaintiffs re: updates in the case and next steps. |
| 9/19/2020 | Huot, Innessa | 1.9 | Update due diligence spreadsheet with details about Officers. |
| 9/20/2020 | Huot, Innessa | 0.3 | Conference with J. Beldner re: strategy for motions. |
| 9/21/2020 | Huot, Innessa | 1.4 | Review and analyze Defendants motion for consolidation. |
| 9/21/2020 | Huot, Innessa | 0.9 | Edit tolling agreement and exchange emails re: edits to same. |
| 9/21/2020 | Huot, Innessa | 0.8 | Draft email correspondence updating clients on status of the case. |
| 9/21/2020 | Huot, Innessa | 0.3 | Meeting with A. Hartzband and C. Burr re: Defendants' motion. |
| 9/21/2020 | Huot, Innessa | 0.3 | Respond to follow up calls from certain named Plaintiffs from the Joseph case asking about the Mercado case and how they can join it. |
| 9/21/2020 | Huot, Innessa | 0.3 | Review and edit declarations from E. Collazo and R. Cruz withdrawing from Joseph lawsuit. |
| 9/21/2020 | Huot, Innessa | 0.3 | Exchange emails and telephone calls with co-counsel re:  E. Collazo and R. Cruz and motion practice. |
| 9/21/2020 | Hartzband, Alex J. | 1.6 | Review Defendants' motion to consolidate cases. |
| 9/21/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: motion to consolidate and stay decision on motion for conditional certification. |
| 9/21/2020 | Hartzband, Alex J. | 0.5 | Draft declarations for E. Collazo and R. Cruz regarding withdrawal from Joseph case. |
| 9/21/2020 | Burr, Camilo | 0.3 | Meet with I. Huot and A. Hartzband re: Defendants' consolidation motion. |
| 9/21/2020 | Burr, Camilo | 4.6 | Respond to calls from Officers asking questions about the case and their claims. |
| 9/21/2020 | Burr, Camilo | 1.5 | Update master spreadsheet with details about each Officer. |
| 9/21/2020 | Aloise, Anthony J. | 1.6 | Download new consent to join forms and make further updates to both spreadsheets. |
| 9/21/2020 | Aloise, Anthony J. | 0.3 | Transcribe phone call from Joseph Plaintiffs; scan and email to the team. |
| 9/21/2020 | Aloise, Anthony J. | 0.2 | Review, finalize, and file withdrawal documents for E. Collazo and R. Cruz. |
| 9/21/2020 | Aloise, Anthony J. | 1.4 | Edit/proofread opposition letter; finalize and file. |
| 9/21/2020 | Aloise, Anthony J. | 0.3 | Download filed motion papers and circulate to team; exchange emails relating to same. |
| 9/22/2020 | Huot, Innessa | 0.1 | Exchange emails with Joseph's counsel re: meet and confer call. |
| 9/22/2020 | Huot, Innessa | 1.1 | Exchange emails and calls with defense counsel negotiating the tolling agreement and other aspects of the case. |
| 9/22/2020 | Huot, Innessa | 0.8 | Strategize with co-counsel re: conferring with Joseph's counsel. |
| 9/22/2020 | Huot, Innessa | 6.7 | Telephone calls with named Plaintiffs and certain opt-ins to update them on Defendants' motion, our planned opposition, and the status of the case; respond to inquiries collected by named Plaintiffs relating to the case. |
| 9/22/2020 | Burr, Camilo | 8.1 | Conduct substantial research into issues of whether collective actions can be consolidated, whether Courts can impose consolidation on Plaintiffs, merger of collective actions, and expediency of notice. |
| 9/22/2020 | Aloise, Anthony J. | 0.3 | Download new consent to join forms; review and reorganize docket folders. |
| 9/22/2020 | Aloise, Anthony J. | 0.3 | Proofread/finalize tolling agreement. |
| 9/23/2020 | Huot, Innessa | 0.4 | Conference call with Joseph's Counsel. |
| 9/23/2020 | Huot, Innessa | 1.2 | Draft detailed email to clients updating them on developments in the case. |
| 9/23/2020 | Huot, Innessa | 0.1 | Exchange emails with Joseph's counsel re: conference call. |
| 9/23/2020 | Huot, Innessa | 0.3 | Conference with C. Burr re: research and questions relating to same. |
| 9/23/2020 | Huot, Innessa | 3.9 | Interview calls with Officers to talk about their work for Defendants; update spreadsheet regarding same. |
| 9/23/2020 | Huot, Innessa | 1.3 | Calls with Named Plaintiffs to answer questions they collected from their colleagues. |
| 9/23/2020 | Burr, Camilo | 0.3 | Meet with I. Huot to go over research for opposition brief. |
| 9/23/2020 | Burr, Camilo | 4.4 | Draft memorandum outlining research of the specific issues requested. |
| 9/23/2020 | Aloise, Anthony J. | 0.2 | Finalize consent to join forms; file notices. |
| 9/23/2020 | Aloise, Anthony J. | 0.4 | Review Joseph docket and pull specific filings and email same to I. Huot. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/23/2020 | Behnke, Derek | 0.3 | Proofread detailed email to clients and email edits to I. Huot. |
| 9/24/2020 | Huot, Innessa | 0.3 | Conference with co-counsel re: reaching out to Joseph's counsel about working together. |
| 9/24/2020 | Huot, Innessa | 0.8 | Draft detailed email proposal to Joseph's counsel re: working together. |
| 9/24/2020 | Huot, Innessa | 0.1 | Follow up call with co-counsel re: email to Joseph's counsel. |
| 9/24/2020 | Huot, Innessa | 5.3 | Draft a detailed surreply letter per Court's order. |
| 9/24/2020 | Huot, Innessa | 0.3 | Telephone call and exchange email with Officer asking about the case and how he could join; update spreadsheet with information about the Officer. |
| 9/24/2020 | Huot, Innessa | 0.3 | Conference with A. Aloise re: next steps in the litigation and case assignments. |
| 9/24/2020 | Huot, Innessa | 3.1 | Interview calls with opt-ins to discuss details of their claims; update due diligence spreadsheet regarding same. |
| 9/24/2020 | Aloise, Anthony J. | 1.3 | Proofread and edit surreply letter. |
| 9/24/2020 | Aloise, Anthony J. | 0.5 | Compile, save, and file consent to join forms. |
| 9/24/2020 | Aloise, Anthony J. | 0.3 | Discussion with I. Huot regarding next steps. |
| 9/25/2020 | Huot, Innessa | 3 | Telephone calls with Officers asking for details about the case and discussing their work for Defendants; update master spreadsheet regarding work performed by Officers. |
| 9/25/2020 | Huot, Innessa | 0.7 | Exchange emails with Officers re: case documents. |
| 9/25/2020 | Huot, Innessa | 0.2 | Exchange emails with Joseph's counsel re: working together. |
| 9/25/2020 | Huot, Innessa | 1.7 | Review and analyze C. Burr's research memorandum and case law. |
| 9/25/2020 | Huot, Innessa | 0.3 | Meeting with C. Burr to go over his research. |
| 9/25/2020 | Huot, Innessa | 0.4 | Conference with co-counsel re: edits to surreply. |
| 9/25/2020 | Burr, Camilo | 0.3 | Conference with I. Huot re: research inquiries and memorandum. |
| 9/25/2020 | Burr, Camilo | 4.8 | Conduct additional research for opposition brief and prepare memorandum summarizing same. |
| 9/25/2020 | Aloise, Anthony J. | 3 | Finalize consent to join forms and update spreadsheets. |
| 9/28/2020 | Huot, Innessa | 0.2 | Follow up email Joseph's counsel re: proposal for working together. |
| 9/28/2020 | Huot, Innessa | 0.6 | Call with Officer to answer questions about the case including how to join it; email requested documents to Officer. |
| 9/28/2020 | Huot, Innessa | 0.3 | Meeting with C. Burr and A. Hartzband re: additional section needed to be added to the sur-reply and research relating to same. |
| 9/28/2020 | Huot, Innessa | 7.8 | Review and analyze all FLSA single Plaintiff, collective, or class cases litigated by Joseph's counsel and dispositions of same; draft outline of all litigation for use in cross motion brief for appointment of general counsel. |
| 9/28/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot and C. Burr re: surreply letter. |
| 9/28/2020 | Hartzband, Alex J. | 1 | Review current draft of surreply and telephone call with I. Huot regarding same. |
| 9/28/2020 | Burr, Camilo | 1.7 | Conduct research on test for lead counsel in collective actions and conference with I. Huot and A. Hartzband re: same. |
| 9/28/2020 | Aloise, Anthony J. | 0.4 | Download and save filed Court documents. |
| 9/28/2020 | Aloise, Anthony J. | 0.5 | Cross check I. Huot list of contact information with master list for any missing information. |
| 9/28/2020 | Aloise, Anthony J. | 0.2 | Work with D. Behnke on consent to join filing. |
| 9/28/2020 | Behnke, Derek | 0.3 | Draft and e-file notice of consent to join form. |
| 9/29/2020 | Huot, Innessa | 2.6 | Edit and revise surreply to add section re: cross motion and research supporting same. |
| 9/29/2020 | Huot, Innessa | 0.6 | Telephone call with co-counsel to go over their edits to the letter. |
| 9/29/2020 | Huot, Innessa | 0.8 | Edit and update surreply to incorporate edits and comments from co-counsel. |
| 9/29/2020 | Huot, Innessa | 4.5 | Review, analyze, annotate case law cited by Defendants' in their motion brief. |
| 9/29/2020 | Huot, Innessa | 4.8 | Research case law for use in response brief; review memranda from C. Burr on pertinent case law for use in opposition brief. |
| 9/29/2020 | Burr, Camilo | 0.5 | Research dockets for examples of joint notices. |
| 9/29/2020 | Aloise, Anthony J. | 0.4 | Update files with Court filed documents; update spreadsheet with pertinent Officer information. |
| 9/29/2020 | Aloise, Anthony J. | 2 | Cite check and proofread surreply letter. |
| 9/29/2020 | Aloise, Anthony J. | 0.8 | Final review and file surreply letter; email courtesy copy to Judge and counsel. |
| 9/29/2020 | Huot, Innessa | 9.8 | Draft the Cross Motion section of the brief, seeking appointment as General Counsel. |
| 9/30/2020 | Huot, Innessa | 0.2 | Review Court Order and exchange emails with co-counsel regarding same. |
| 9/30/2020 | Huot, Innessa | 0.1 | Email defense counsel re: consenting to conditional collective certification. |
| 9/30/2020 | Huot, Innessa | 1.5 | Exchange emails and telephone calls with defense counsel regarding potential coordination on consolidation and collective certification. |
| 9/30/2020 | Huot, Innessa | 0.5 | Team meeting with A. Hartzband, P. Collopy, and C. Burr re: denial of stay and next steps and assignments. |
| 9/30/2020 | Huot, Innessa | 1.7 | Draft detailed proposal to defense counsel re: potential coordination on consolidation and collective certification. |
| 9/30/2020 | Huot, Innessa | 0.3 | Exchange emails and telephone call with co-counsel re: draft proposal. |
| 9/30/2020 | Hartzband, Alex J. | 0.5 | Meeting with I. Huot and P. Collopy re: order denying stay of briefing on motion for conditional certification. |
| 9/30/2020 | Collopy, Patrick | 0.5 | Meet with I. Huot and team re: motion to consolidate and potential agreement with defense counsel to resolve same. |
| 9/30/2020 | Burr, Camilo | 0.5 | Meeting with I. Huot to discuss Court's order and next steps in the case. |
| 9/30/2020 | Burr, Camilo | 6.2 | Research case law for use in opposition brief. |
| 9/30/2020 | Burr, Camilo | 4.5 | Draft memorandum outlining case law. |
| 9/30/2020 | Aloise, Anthony J. | 0.8 | Download and save consent to join forms; prepare and file; update spreadsheets. |
| 10/1/2020 | Huot, Innessa | 0.8 | Exchange emails and calls with co-counsel to go over revisions to the draft proposal; implement edits and recirculate updated version. |
| 10/1/2020 | Huot, Innessa | 0.8 | Telephone call with defense counsel re: proposal for coordination. |
| 10/1/2020 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: proposal for coordination. |
| 10/1/2020 | Huot, Innessa | 1.8 | Meet and confer with defense counsel and co-counsel re: structure of potential coordination. |
| 10/1/2020 | Huot, Innessa | 0.5 | Confer with co-counsel on Defendants' counter-proposal. |
| 10/1/2020 | Huot, Innessa | 0.5 | Follow up telephone call with defense counsel ultimately not coming to an agreement on coordination. |
| 10/1/2020 | Huot, Innessa | 0.7 | Meet and confer with defense counsel re: edits to the Notice of Pendency and negotiations regarding same. |
| 10/1/2020 | Huot, Innessa | 0.3 | Meeting with P. Collopy and C. Burr re: cross motion to designate general counsel and research assignments relating to same. |
| 10/1/2020 | Huot, Innessa | 2.2 | Telephone calls with multiple clients re: details for their declarations for opposition brief. |
| 10/1/2020 | Huot, Innessa | 4.3 | Draft declarations and exchange emails and telephone calls with clients re: edits to same; update declarations and email updated versions to clients. |
| 10/1/2020 | Collopy, Patrick | 0.3 | Meeting with I. Huot and C. Burr re: opposition brief for consolidation and lead counsel cross motion. |
| 10/1/2020 | Collopy, Patrick | 7.8 | Review and analyze case law re: factors to consider in general counsel appointments in FLSA collective actions. |
| 10/1/2020 | Burr, Camilo | 0.3 | Meet with I. Huot re: reseach for cross-motion. |
| 10/1/2020 | Burr, Camilo | 1.2 | Research templates of lead counsel briefs filed in federal Courts on Bloomberg. |
| 10/1/2020 | Burr, Camilo | 7.7 | Researching cases where lead counsel is appointed between two dueling collective actions. |
| 10/2/2020 | Huot, Innessa | 3.2 | Revise cross-motion brief to incorporate research from C. Burr and P. Collopy. |
| 10/2/2020 | Huot, Innessa | 7 | Continue drafting brief in opposition to motion for consolidation. |
| 10/2/2020 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: request for additional pages. |
| 10/2/2020 | Huot, Innessa | 0.1 | Telephone call with defense counsel re: request for additional pages. |
| 10/2/2020 | Huot, Innessa | 0.2 | Revise letter to the Court requesting a page enlargement and exchange emails regarding same. |
| 10/2/2020 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: opposition to consolidation motion. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/2/2020 | Huot, Innessa | 0.8 | Exchange emails and call with co-counsel re: strategy for drafting their sections of the opposition brief and arguments to raise in same. |
| 10/2/2020 | Huot, Innessa | 0.2 | Telephone call with co-counsel re: Defendants' opposition to collective certification. |
| 10/2/2020 | Huot, Innessa | 3.8 | Edit and revise Argument section re: prejudice from consolidation. |
| 10/2/2020 | Hartzband, Alex J. | 0.2 | Call with I. Huot re: motion to consolidate. |
| 10/2/2020 | Hartzband, Alex J. | 0.4 | Phone call with C. Burr to help with legal research for motion to consolidate. |
| 10/2/2020 | Burr, Camilo | 5.9 | Conduct further research on specific issues and arguments for opposition brief and cross motion. |
| 10/2/2020 | Burr, Camilo | 3 | Prepare memorandum summarizing case law for use in brief. |
| 10/2/2020 | Burr, Camilo | 0.4 | Draft letter to Court requesting extension of MOL page limit to 40 pages. |
| 10/2/2020 | Burr, Camilo | 0.4 | Conference with A. Hartzband to go over research. |
| 10/2/2020 | Aloise, Anthony J. | 0.2 | Download Court filed documents; find MTA order and send to I. Huot. |
| 10/2/2020 | Aloise, Anthony J. | 0.6 | Finalize and file Consent to Join form and update spreadsheets. |
| 10/2/2020 | Aloise, Anthony J. | 0.4 | Finalize and file Letter regarding excess pages and email Court with same. |
| 10/3/2020 | Huot, Innessa | 6.5 | Review and revise Fact Section of the brief and incorporate details and facts from client declarations. |
| 10/3/2020 | Huot, Innessa | 3.3 | Edit and revise cross-motion section to incorporate additional facts and details from client declarations. |
| 10/3/2020 | Huot, Innessa | 0.6 | Multiple calls with co-counsel to strategize about arguments to raise in opposition brief. |
| 10/3/2020 | Huot, Innessa | 5.1 | Edit and revise Argument section re: consolidation for discovery purposes only. |
| 10/3/2020 | Collopy, Patrick | 1.3 | Review draft opposition brief. |
| 10/3/2020 | Collopy, Patrick | 0.8 | Team meeting and conference call with co-counsel re: arguments to add to brief. |
| 10/3/2020 | Collopy, Patrick | 3 | Draft Huot Declaration in opposition to motion to consolidate. |
| 10/3/2020 | Collopy, Patrick | 1.6 | Draft proposed order. |
| 10/3/2020 | Collopy, Patrick | 0.4 | Draft notice of motion. |
| 10/3/2020 | Collopy, Patrick | 1.8 | Compile and format all exhibits for use in opposition brief and cross motion. |
| 10/4/2020 | Huot, Innessa | 4.8 | Edit and revise Argument section re: opposing consolidated Complaint. |
| 10/4/2020 | Huot, Innessa | 3.8 | Edit and revise Argument section re: two competing collectives. |
| 10/4/2020 | Huot, Innessa | 1.8 | Review edit and revise Huot Declaration. |
| 10/4/2020 | Huot, Innessa | 1 | Review and edit proposed Order. |
| 10/4/2020 | Huot, Innessa | 0.3 | Review and edit Notice of Cross Motion. |
| 10/4/2020 | Huot, Innessa | 1.5 | Review all compiled exhibits and cross-reference same to the brief. |
| 10/5/2020 | Huot, Innessa | 5.5 | Review, analyze and revise entire brief with all sections put together. |
| 10/5/2020 | Huot, Innessa | 1.2 | Telephone call with co-counsel re: updated version of the brief and additional edits needed. |
| 10/5/2020 | Huot, Innessa | 3.1 | Review edits, revisions, and comments from co-counsel and implement same into operative version of the brief. |
| 10/5/2020 | Huot, Innessa | 2.9 | Edit updated version of the brief to incorporate citations to Huot Declaration and clients' declarations. |
| 10/5/2020 | Huot, Innessa | 0.6 | Coordinate with D. Behnke re: filing all papers. |
| 10/5/2020 | Huot, Innessa | 2.7 | Review of final (updated) version of oppositin brief and cross motion and authorize filing of same. |
| 10/5/2020 | Collopy, Patrick | 5.4 | Review, analyze and revise draft of motion to consolidate. |
| 10/5/2020 | Aloise, Anthony J. | 0.4 | Finalize and file Consent to Join form; update spreadsheets. |
| 10/5/2020 | Behnke, Derek | 4.3 | Proofread, cite check, edit, and finalize opposition to motion to consolidate. |
| 10/5/2020 | Behnke, Derek | 1.3 | Proofread, edit, and finalize Huot declaration. |
| 10/5/2020 | Behnke, Derek | 0.9 | Proofread, edit, and finalize proposed order. |
| 10/5/2020 | Behnke, Derek | 0.3 | Proofread, edit, and finalize notice of motion. |
| 10/5/2020 | Behnke, Derek | 3.4 | Proofread, edit, and finalize Cross motion. |
| 10/5/2020 | Behnke, Derek | 1 | Compile and finalize all exhibits. |
| 10/5/2020 | Behnke, Derek | 1.3 | Compile and finalze all client declarations. |
| 10/5/2020 | Behnke, Derek | 0.5 | E-file opposition to motion to consolidate and all ancillary papers. |
| 10/5/2020 | Behnke, Derek | 0.5 | E-file opposition Cross motion and all ancillary papers. |
| 10/6/2020 | Huot, Innessa | 0.3 | Exchange emails and telephone calls with defense counsel re: their request for a reply brief. |
| 10/6/2020 | Huot, Innessa | 0.2 | Review Defendants' letter re: reply brief. |
| 10/6/2020 | Huot, Innessa | 1 | Prepare response to Defendants' letter accusing Plaintiffs of not complying with pre-motion letter requirements. |
| 10/6/2020 | Huot, Innessa | 0.4 | Telephone call with co-counsel re: strategy for replying to collective certification briefing. |
| 10/6/2020 | Aloise, Anthony J. | 0.8 | Download and save all Court filed documents; discuss Courtesy copies with D. Behnke. |
| 10/6/2020 | Aloise, Anthony J. | 0.3 | Record ethics counsel's expense and forward invoice for payment. |
| 10/6/2020 | Aloise, Anthony J. | 0.5 | Proofread/format letter responding to Defendants' accusations; finalize and file; email Court with Courtesy copy. |
| 10/6/2020 | Aloise, Anthony J. | 1.5 | Scan, save, tag, and log records from opt-ins. |
| 10/7/2020 | Huot, Innessa | 0.2 | Telephone call with Officer asking questions about the case and about how he can join it. |
| 10/7/2020 | Huot, Innessa | 0.2 | Exchange emails with Officer sending him the documents he was asking for. |
| 10/7/2020 | Huot, Innessa | 0.2 | Email co-counsel re: conversation with Officer and questions he asked. |
| 10/7/2020 | Huot, Innessa | 0.4 | Team meeting re: motion practice, litigation, and next steps in the case. |
| 10/7/2020 | Hartzband, Alex J. | 0.4 | Meeting with I. Huot re: motions and litigation. |
| 10/7/2020 | Collopy, Patrick | 0.4 | Strategy meeting re: upcoming motions. |
| 10/7/2020 | Burr, Camilo | 0.4 | Meet with I. Huot re: assignments for the case. |
| 10/8/2020 | Huot, Innessa | 1.5 | Review and annotate Defendants' opposition to motion for collective certification. |
| 10/8/2020 | Huot, Innessa | 0.3 | Conference with co-counsel re: arguments raised in Defendants' opposition brief and strategy for reply. |
| 10/8/2020 | Huot, Innessa | 0.3 | Meet with A. Hartzband re: notice issues to concede in reply brief. |
| 10/8/2020 | Huot, Innessa | 1 | Draft revised notice of pendency itemizing details Plaintiffs are willing to concede. |
| 10/8/2020 | Huot, Innessa | 2.2 | Telephone calls with named Plaintiffs to answer questions about the status and developments of the case and respond to inquiries they collected from opt-ins. |
| 10/8/2020 | Huot, Innessa | 2.5 | Review and annotate client records. |
| 10/8/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: reply in further support of motion for conditional certification. |
| 10/8/2020 | Aloise, Anthony J. | 0.2 | Update master spreadsheet and save new opt-in information. |
| 10/8/2020 | Aloise, Anthony J. | 0.3 | Finalize and file Consent to Join form; update spreadsheets. |
| 10/9/2020 | Huot, Innessa | 0.4 | Follow up call with J. Mercado re: litigation strategy. |
| 10/9/2020 | Huot, Innessa | 3.5 | Research case law for use in Reply brief. |
| 10/9/2020 | Huot, Innessa | 5.1 | Distinguish cases used by Defendants' in their opposition brief, for inclusion in Reply brief. |
| 10/9/2020 | Huot, Innessa | 1.3 | Outline arguments for reply brief. |
| 10/9/2020 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: outline and case law for reply brief. |
| 10/10/2020 | Huot, Innessa | 0.7 | Telephone call with co-counsel to go over revisions to outline of arguments and discussion of issues to concede in reply brief. |
| 10/11/2020 | Huot, Innessa | 3.5 | Draft a detailed and comprehensive reply brief. |
| 10/12/2020 | Huot, Innessa | 9.3 | Continue drafting Reply brief brief. |
| 10/12/2020 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: reply brief. |
| 10/12/2020 | Hartzband, Alex J. | 1.3 | Review draft reply brief. |
| 10/12/2020 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: reply in further support of motion for conditional certification. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/12/2020 | Aloise, Anthony J. | 0.8 | Review MTA records for number of opt-ins versus total size of potential collective. |
| 10/13/2020 | Huot, Innessa | 6.5 | Continue drafting a detailed and comprehensive reply brief. |
| 10/13/2020 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: draft of reply brief. |
| 10/13/2020 | Collopy, Patrick | 2.4 | Draft Huot Declaration in support of Reply Brief of Motion for Condtional Certification. |
| 10/14/2020 | Huot, Innessa | 3.2 | Return calls from opt-ins to answer questions about the case and next steps. |
| 10/14/2020 | Huot, Innessa | 0.3 | Confer with co-counsel re: issues raised by opt-in and questions regarding same. |
| 10/14/2020 | Huot, Innessa | 1 | Update and revise Huot Declaration in support of Reply brief. |
| 10/14/2020 | Huot, Innessa | 2.3 | Review comprehensive due diligence spreadsheet and extract information for use in reply brief. |
| 10/15/2020 | Huot, Innessa | 0.5 | Conference with co-counsel to go over their edits and revisions to the reply brief. |
| 10/15/2020 | Huot, Innessa | 3 | Review co-counsel's edits and revisions to Reply brief and incorporate same in updated version. |
| 10/15/2020 | Huot, Innessa | 2.6 | Further revise reply brief to add details about opt-ins from investigation spreadsheet. |
| 10/15/2020 | Aloise, Anthony J. | 0.2 | Save and log new opt-in form; update master spreadsheet. |
| 10/15/2020 | Aloise, Anthony J. | 0.3 | Finalize and file Consent to Join form; update spreadsheets. |
| 10/16/2020 | Huot, Innessa | 0.8 | Review and analyze Defendants' Reply motion re: consolidation. |
| 10/16/2020 | Huot, Innessa | 0.6 | Conference with co-counsel re: Defendants' reply brief and impact on Plaintiffs' current Reply brief. |
| 10/16/2020 | Huot, Innessa | 3.8 | Update and revise Reply brief and exchange emails regarding same. |
| 10/16/2020 | Collopy, Patrick | 1.5 | Review Defendants' reply brief re: consolidation and exchange emails regarding same. |
| 10/16/2020 | Aloise, Anthony J. | 0.5 | Download and save new consent to join form; prep notice and file; update spreadsheet. |
| 10/16/2020 | Behnke, Derek | 3.4 | Proofread, cite-check, and finalize collective certification reply brief. |
| 10/16/2020 | Behnke, Derek | 1.6 | Proofread, format, and finalize Huot declaration and all exhibits. |
| 10/16/2020 | Behnke, Derek | 0.5 | E-file collective certification reply brief and all ancillary papers. |
| 10/19/2020 | Aloise, Anthony J. | 0.3 | Download Court filed documents and update files. |
| 10/27/2020 | Huot, Innessa | 0.6 | Telephone call with Officer to answer questions about the case and email requested documents; conference with co-counsel re: same. |
| 10/30/2020 | Huot, Innessa | 1.8 | Return calls from BTOs re: status of the case and next steps. |
| 11/2/2020 | Huot, Innessa | 0.6 | Telephone call with Officer re: litigation and case questions; Telephone call with co-counsel and exchange emails refarding same. |
| 11/2/2020 | Huot, Innessa | 0.2 | Conference with C. Burr re: investigation of claims of the opt-ins. |
| 11/2/2020 | Burr, Camilo | 0.2 | Meet with I. Huot to discuss claim investigation of the Officers. |
| 11/2/2020 | Burr, Camilo | 1.1 | Prepare investigation outline for calls with opt-ins. |
| 11/2/2020 | Aloise, Anthony J. | 0.5 | Update spreadsheet with new opt-in information; draft and file notice with consent to join form. |
| 11/3/2020 | Huot, Innessa | 0.5 | Review and edit outline for investigation calls with BTOs and conference with C. Burr regarding same. |
| 11/3/2020 | Huot, Innessa | 4.5 | Telephone calls with opt-ins to investigate their claims; add pertinent information to investigation spreadsheet. |
| 11/3/2020 | Huot, Innessa | 0.4 | Conference with I. Huot and go over edits to the outline for investigation calls. |
| 11/3/2020 | Burr, Camilo | 6.2 | Conduct investigatory calls with opt-isn to go over their pre-shift/post-shift work and other details about their claims; update spreadsheet relating to each Officer. |
| 11/6/2020 | Huot, Innessa | 5.2 | Telephone calls with opt-ins to go over the details of their off-the-clock work; update spreadsheet regarding same. |
| 11/6/2020 | Huot, Innessa | 0.5 | Review correspondence from Defendants in the Joseph matter and conference with co-counsel regarding same. |
| 11/9/2020 | Huot, Innessa | 3 | Investigation calls with opt-ins and update spreadsheet re: same. |
| 11/9/2020 | Aloise, Anthony J. | 2 | Scan, save, tag, and log records from opt-ins. |
| 11/12/2020 | Huot, Innessa | 6.2 | Review records from opt-ins and telephone calls with Officers regarding same; update spreadsheet. |
| 11/12/2020 | Huot, Innessa | 0.4 | Meeting with C. Burr to go over opt-in investigation and information obtained. |
| 11/12/2020 | Burr, Camilo | 5.8 | Investigation calls with opt-ins to obtain specific information about their claims. |
| 11/12/2020 | Burr, Camilo | 0.4 | Meet with I. Huot re: investigation. |
| 11/16/2020 | Huot, Innessa | 4 | Follow up calls with opt-ins to go over their records; update due diligence spreadsheet regarding same. |
| 11/16/2020 | Burr, Camilo | 4.6 | Return calls from opt-ins to go over their pre-shift and post-shift work. |
| 11/17/2020 | Behnke, Derek | 0.2 | Draft Camilo Burr Notice of Appearance. |
| 11/18/2020 | Burr, Camilo | 0.1 | Review notice of appearance and authorize same for filing. |
| 11/18/2020 | Burr, Camilo | 5.5 | Investigation calls with opt-ins to gather information about their claims. |
| 11/20/2020 | Huot, Innessa | 2.3 | Detailed call with named Plaintiffs to answer questions they collected from opt-ins. |
| 11/20/2020 | Huot, Innessa | 4.5 | Investigation calls with opt-ins to go over the details of their claims; update spreadsheet regarding same. |
| 11/20/2020 | Burr, Camilo | 2.9 | Calls with opt-ins re: investigation of their claims. |
| 11/20/2020 | Aloise, Anthony J. | 1.2 | Scan, save, tag, and log records from opt-ins. |
| 12/2/2020 | Huot, Innessa | 5.5 | Review records from opt-ins and extract pertinent information for use in the case. |
| 12/2/2020 | Huot, Innessa | 3.2 | Telephone call with opt-ins to discuss their off-the-clock work. |
| 12/2/2020 | Burr, Camilo | 7 | Telephone call with opt-ins to discuss their claims; update invesitgation spreadsheet regarding same. |
| 12/4/2020 | Huot, Innessa | 2.8 | Review and annotate all investigation/due diligence notes; conference with C. Burr re: follow-ups needed from certain opt-ins |
| 12/4/2020 | Burr, Camilo | 1.4 | Conference with I. Huot re: investigation and additional information needed; review comprehensive spreadsheet for follow up calls. |
| 12/4/2020 | Burr, Camilo | 5.2 | Follow up investigation calls with certain opt-ins to go over their records and additional details about their work; update spreadsheet to include additional information about opt-ins. |
| 12/8/2020 | Huot, Innessa | 1.4 | Exchange emails and telephone calls with clients re: update on the case and responses to their inquiries. |
| 12/8/2020 | Huot, Innessa | 3.4 | Telephone calls with opt-ins to answer questions about the case and update them on case developments. |
| 12/8/2020 | Huot, Innessa | 0.2 | Meet with A. Aloise re: spreadsheets and pertinent information in same. |
| 12/8/2020 | Aloise, Anthony J. | 0.1 | Look up Officer contact information and exchange emails relating to same. |
| 12/8/2020 | Aloise, Anthony J. | 3.8 | Review all spreadsheets and compile pertinent information about opt-ins claims into investigation spreadsheet; cross reference data to ensure accuracy. |
| 12/16/2020 | Huot, Innessa | 3.6 | Call with certain opt-ins re: documents and records relating to their claims; review records and annotate same. |
| 12/16/2020 | Huot, Innessa | 0.8 | Review and annotate updated version of investigation spreadsheet. |
| 12/16/2020 | Huot, Innessa | 0.5 | Meeting with A. Hartzband and C. Burr to go over investigation and case strategy. |
| 12/16/2020 | Huot, Innessa | 1.4 | Call with co-counsel to go over investigation and details about opt-ins; discuss strategy for discovery and litigation. |
| 12/16/2020 | Hartzband, Alex J. | 1.5 | Review and annotate investigation spreadsheet and take notes on issues to discuss at meeting. |
| 12/16/2020 | Hartzband, Alex J. | 0.5 | Team meeting with I. Huot re: case strategy and investigation |
| 12/16/2020 | Burr, Camilo | 1 | Review and analyze spreadsheet in preparation for meeting. |
| 12/16/2020 | Burr, Camilo | 0.5 | Meet with I. Huot and A. Hartzband re: investigation of opt-ins and next steps. |
| 12/21/2020 | Huot, Innessa | 2.2 | Telephone conference with named Plaintiffs to update them on case status and developments and to answer the questions they collected from their colleagues. |
| 1/6/2021 | Huot, Innessa | 1 | Telephone call with co-counsel re: status of investigation, preparing for discovery, methodology research, and strategy for litigation. |
| 1/6/2021 | Huot, Innessa | 0.5 | Telephone call with referring attorney re: expert witnesses and damage methodology. |
| 1/6/2021 | Huot, Innessa | 1.2 | Conference with expert re: damage calculation methodology. |
| 1/6/2021 | Huot, Innessa | 0.3 | Follow up call with co-counsel re: expert. |
| 1/6/2021 | Huot, Innessa | 1.4 | Return calls from Officers asking about the status of motion practice and their claims in the case. |
| 1/6/2021 | Huot, Innessa | 0.3 | Meet with A. Hartzband and C. Burr re: interview with expert and his assessment. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/6/2021 | Hartzband, Alex J. | 1.2 | Review and analyze investigation spreadsheet. |
| 1/6/2021 | Hartzband, Alex J. | 0.4 | Review research and memorandum re: damage methodology. |
| 1/6/2021 | Hartzband, Alex J. | 0.3 | Meet with I. Huot to discuss potential expert witness, methodology, and strategy for litigation. |
| 1/6/2021 | Burr, Camilo | 0.5 | Telephone call with two opt-ins to answer their questions about the case and next steps. |
| 1/6/2021 | Burr, Camilo | 0.3 | Conference with I. Huot and A. Hartzband re: expert witness. |
| 1/11/2021 | Huot, Innessa | 5.4 | Return calls from opt-ins to discuss case development, case status, and next steps in the litigation. |
| 1/11/2021 | Huot, Innessa | 0.3 | Call with co-counsel re: potential expert witnesses. |
| 1/11/2021 | Huot, Innessa | 2.9 | Research witnesses pulled by co-counsel to assess whether they would be appropriate for the case. |
| 1/12/2021 | Huot, Innessa | 1 | Interview call with expert witness to discuss damage methodology and potential retention for the case. |
| 1/12/2021 | Huot, Innessa | 0.3 | Conference with A. Hartzband and C. Burr re: expert witness. |
| 1/12/2021 | Hartzband, Alex J. | 0.3 | Meet with I. Huot re: expert witness and their assessment of damage methodology. |
| 1/12/2021 | Burr, Camilo | 0.3 | Conference with I. Huot re: retaining expert witness for the case. |
| 1/14/2021 | Huot, Innessa | 6 | Conduct investigation calls with opt-ins to assess pre-shift and post-shift work and the details of BTO's work at different facilities; update investigation spreadsheet. |
| 1/18/2021 | Huot, Innessa | 1.2 | Review and annotate investigation spreadsheet and conference with co-counsel re: case developments and investigation. |
| 1/18/2021 | Huot, Innessa | 4.9 | Telephone calls with opt-ins to discuss off-the-clock work; update spreadsheet regarding same. |
| 1/18/2021 | Burr, Camilo | 5.6 | Investigatory calls with opt-ins to discuss their claims and their work; update investigation spreadsheet to include pertinent information about each Officer. |
| 1/18/2021 | Aloise, Anthony J. | 2.3 | Scan, save, tag, and log records from opt-ins. |
| 1/18/2021 | Aloise, Anthony J. | 4 | Compile all documents from opt-ins and prepare same for mailing back; mail back same. |
| 1/18/2021 | Aloise, Anthony J. | 2.2 | Review spreadsheets and update master spreadsheets to make sure all data correlates. |
| 1/20/2021 | Huot, Innessa | 4.3 | Review client records and extract pertinent documents for use in litigation; update spreadsheet to include information from records. |
| 1/20/2021 | Huot, Innessa | 3.8 | Telephone calls with BTOs to conduct investigation in the case. |
| 1/20/2021 | Huot, Innessa | 2.5 | Follow up calls with opt-ins to discuss their claims; update spreadsheet. |
| 1/21/2021 | Huot, Innessa | 2 | Telephone calls with named Plaintiffs to answer questions about case developments and questions they collected from their colleagues. |
| 1/25/2021 | Huot, Innessa | 2.8 | Review details client records and conference with co-counsel regarding same. |
| 1/25/2021 | Huot, Innessa | 3.3 | Telephone call with opt-ins to go over their records and their claims. |
| 1/27/2021 | Huot, Innessa | 4.2 | Follow up calls with opt-ins to investigate their claims and go over their records. |
| 2/2/2021 | Huot, Innessa | 3.7 | Research expert witnesses and prepare summary for each potential candidate. |
| 2/2/2021 | Burr, Camilo | 6.2 | Investigatory calls with opt-ins to discuss their claims and their work; update spreadsheet regarding same. |
| 2/3/2021 | Huot, Innessa | 4.1 | Further research on top potential expert witnesses; compile prior cases and testimony from proposed witnesses. |
| 2/3/2021 | Huot, Innessa | 0.6 | Telephone call with co-counsel to go over potential witnesses and research relating to same. |
| 2/3/2021 | Huot, Innessa | 0.3 | Conference with A. Hartzband and C. Burr re: expert witnesses. |
| 2/3/2021 | Hartzband, Alex J. | 1.4 | Review research and summary for top candidates for expert witnesses. |
| 2/3/2021 | Hartzband, Alex J. | 0.3 | Conference with I. Huot re: pros and cons for each witness. |
| 2/3/2021 | Burr, Camilo | 0.3 | Meet with I. Huot and A. Hartzband to go over expert witnesses. |
| 2/3/2021 | Burr, Camilo | 4.8 | Return voicemails from Officers asking about the status of the case and delay in connection with motions. |
| 2/7/2021 | Huot, Innessa | 0.2 | Call with A. Aloise re: client records. |
| 2/7/2021 | Aloise, Anthony J. | 0.9 | Scan, save, tag, and log records from opt-ins and conference with I. Huot regarding same. |
| 2/10/2021 | Huot, Innessa | 0.4 | Group meeting to discuss status of case and next steps in the litigation. |
| 2/10/2021 | Huot, Innessa | 1.4 | Call with expert witness to discuss methodology and potential retention. |
| 2/10/2021 | Huot, Innessa | 0.3 | Call with co-counsel re: feedback on witness they proposed. |
| 2/10/2021 | Huot, Innessa | 2.5 | Review additional records and documents from clients. |
| 2/10/2021 | Huot, Innessa | 0.2 | Telephone call with T. Crabill re: Mercado case and pertinent records to review. |
| 2/10/2021 | Hartzband, Alex J. | 0.4 | Meet with team re: case status, invesitation, and expert witnesses. |
| 2/10/2021 | Burr, Camilo | 0.4 | Meeting with I. Huot and the team to go over the case and assignments. |
| 2/10/2021 | Crabill, Taylor | 0.2 | Conference with I. Huot re: reviewing case records and next steps. |
| 2/10/2021 | Crabill, Taylor | 5.2 | Analyze case file, motion papers, investigation documents, and other pertinent records to get up to speed on the case. |
| 2/10/2021 | Crabill, Taylor | 0.4 | Participate in group meeting to discuss case developments and assignments. |
| 2/11/2021 | Crabill, Taylor | 3.4 | Continue reviewing records and prepare memo of follow up questions and issues to discuss with I. Huot on case strategy and next steps. |
| 2/14/2021 | Huot, Innessa | 0.3 | Conference with co-counsel re: additional expert witnesses they propose for interview. |
| 2/14/2021 | Huot, Innessa | 0.6 | Meeting with T. Crabill to answer questions about the case and further discussion on litigation strategy. |
| 2/14/2021 | Huot, Innessa | 2.9 | Research additional expert witnesses and their prior cases; prepare summary document related to same. |
| 2/14/2021 | Crabill, Taylor | 0.7 | Review and edit memo re: follow up questions and issues to discuss with I. Huot. |
| 2/14/2021 | Crabill, Taylor | 2.6 | Review and annotate pertinent client records to assess claims and Defendants' potential defenses. |
| 2/14/2021 | Crabill, Taylor | 0.6 | Meet with I. Huot to go over questions on the case, upcoming assignments, litigation strategy, and questions. |
| 2/17/2021 | Huot, Innessa | 0.2 | Exchange messages with Officers re: status of the case. |
| 2/17/2021 | Huot, Innessa | 4.6 | Calls with opt-ins to investigate their claims and assess the details of their off-the-clock work; update investigation spreadsheet re: same. |
| 2/17/2021 | Crabill, Taylor | 3.8 | Participate in telephone calls with I. Huot and opt-in Plaintiffs to learn about the case and assess the strengths and weaknesses of Plaintiffs' claims. |
| 2/19/2021 | Huot, Innessa | 3.2 | Return telephone calls to multiple Officers explaining delays in the case stemming from motion practice. |
| 2/19/2021 | Huot, Innessa | 0.2 | Conference with T. Crabill re: investigation notes. |
| 2/19/2021 | Crabill, Taylor | 1.4 | Review and analyze investigation spreadsheet and conference with I. Huot re: questions about same. |
| 2/22/2021 | Huot, Innessa | 0.2 | Exchange emails with client re: status of the case. |
| 2/22/2021 | Huot, Innessa | 1.7 | Telephone call with named Plaintiffs re: case developments, investigation, and respond to questions they collected from their Officers. |
| 2/26/2021 | Huot, Innessa | 0.2 | Confer with co-counsel re: status update email to clients. |
| 2/26/2021 | Huot, Innessa | 1 | Draft detailed case update email to all clients. |
| 2/26/2021 | Huot, Innessa | 3.4 | Respond to telephone calls from multiple clients to answer questions about the case. |
| 2/26/2021 | Crabill, Taylor | 0.2 | Review email to all clients re: case developments. |
| 2/26/2021 | Crabill, Taylor | 2 | Assist with responding to calls from opt-ins re: case developments and answering questions they may have. |
| 3/1/2021 | Huot, Innessa | 0.2 | Meet with A. Aloise re: updating case records and spreadsheets with compiled data. |
| 3/1/2021 | Huot, Innessa | 0.3 | Confer with co-counsel re: responses to update email to clients and telephone calls regarding same. |
| 3/1/2021 | Aloise, Anthony J. | 3 | Update class list with new contact information and employment status and conference with I. Huot regarding same. |
| 3/9/2021 | Huot, Innessa | 0.3 | Confer with co-counsel re: additional expert witnesses to review and interview. |
| 3/9/2021 | Huot, Innessa | 0.2 | Meet with T. Crabill re: expert witnesses. |
| 3/9/2021 | Huot, Innessa | 0.3 | Exchange emails re: document production of paydata and conference with A. Aloise regarding same. |
| 3/9/2021 | Crabill, Taylor | 5.1 | Research potential expert witnesses, including their prior cases, reports, and testimony; prepare outline/summary of research and conference with I. Huot regarding same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/9/2021 | Aloise, Anthony J. | 1.7 | Save, format, and organize document production. |
| 3/10/2021 | Huot, Innessa | 1.3 | Review research and write up re: expert witnesses. |
| 3/10/2021 | Huot, Innessa | 0.3 | Conference with co-counsel re: Defendants' payroll records. |
| 3/10/2021 | Huot, Innessa | 5.2 | Review and annotate Defendants' payroll records; cross reference records to pay documents from clients and client records regarding same. |
| 3/11/2021 | Huot, Innessa | 1.1 | Conference with named Plaintiffs regarding payroll records and certain notations in same. |
| 3/11/2021 | Huot, Innessa | 3.3 | Cross reference Defendants' records with client investigation notes and telephone calls with clients regarding same. |
| 3/17/2021 | Huot, Innessa | 0.8 | Telephone call with potential expert witness to assess suitability. |
| 3/17/2021 | Huot, Innessa | 0.3 | Conference with co-counsel re: expert witnesses and Defendants' records. |
| 3/17/2021 | Crabill, Taylor | 0.8 | Participate in telephone call to interview expert witness. |
| 3/29/2021 | Huot, Innessa | 0.9 | Multiple calls with expert witness re: methodology and potential retention for the case; conference with T. Crabill re: notes on experts. |
| 3/29/2021 | Huot, Innessa | 0.2 | Conference with co-counsel re: potential expert witness. |
| 3/29/2021 | Crabill, Taylor | 0.9 | Interview call with expert witness for the case and confer with I. Huot regarding same. |
| 3/31/2021 | Huot, Innessa | 4 | Follow up calls with certain Officers re: payroll records and details of their work off-the-clock. |
| 4/6/2021 | Huot, Innessa | 0.3 | Exchange emails with collective member to answer questions about the case. |
| 4/6/2021 | Huot, Innessa | 0.8 | Review retainer agreement with expert and conference with co-counsel regarding same. |
| 4/6/2021 | Huot, Innessa | 0.2 | Conference with T. Crabill re: payroll records. |
| 4/6/2021 | Crabill, Taylor | 3.3 | Review payroll records and conference with I. Huot regarding same. |
| 4/19/2021 | Huot, Innessa | 2.6 | Return calls from Officers to update them on the case and answer their questions about case developments and delays. |
| 4/28/2021 | Huot, Innessa | 0.3 | Call with co-counsel re: status of litigation, motion practice, investigation, expert witnesses, and Defendants' document production. |
| 5/4/2021 | Huot, Innessa | 1.8 | Telephone calls with opt-ins re: status of the case and documents to provide. |
| 5/12/2021 | Huot, Innessa | 1.8 | Group call with named Plaintiffs answering questions they compiled from opt-ins and discussing status of case and strategy for litigation. |
| 5/17/2021 | Aloise, Anthony J. | 1 | Scan, save, tag, and log all client records. |
| 5/19/2021 | Aloise, Anthony J. | 4.2 | Compile all hard copy documents from clients; prepare shipping lables and packages; mail back documents to clients. |
| 5/24/2021 | Huot, Innessa | 2.6 | Review additional client records and telephone call with clients regarding same. |
| 6/1/2021 | Huot, Innessa | 0.8 | Respond to telephone calls from clients asking questions about the case and discussion of their work. |
| 6/7/2021 | Huot, Innessa | 0.3 | Team meeting re: status of the case, responses to client calls, and next steps in the litigation. |
| 6/7/2021 | Hartzband, Alex J. | 0.8 | Review updated investigation notes and conference with I. Huot re: litigation strategy. |
| 6/7/2021 | Burr, Camilo | 0.3 | Meet with I. Huot re: investigation calls and status of motion practice. |
| 6/7/2021 | Crabill, Taylor | 0.5 | Review recent emails between counsel and meet with I. Huot to discuss status of the case. |
| 6/10/2021 | Huot, Innessa | 0.3 | Confer with co-counsel re: status of investigation and document gathering. |
| 6/15/2021 | Huot, Innessa | 0.5 | Telephone call with expert re: details of the case and status of motion practice. |
| 6/24/2021 | Huot, Innessa | 0.6 | Review and analyze Court's Order denying Defendants' motion to consolidate and exchange emails with co-counsel relating to same. |
| 6/24/2021 | Huot, Innessa | 1.5 | Review, analyze, and anotate Court's Order granting collective certification and exchange emails with co-counsel regarding same. |
| 6/24/2021 | Huot, Innessa | 0.3 | Review magistrate assignment and individual rules; review remote deposition order. |
| 6/24/2021 | Huot, Innessa | 0.5 | Telephone call with co-counsel to go over decisions from both motions and strategize next steps in the case. |
| 6/24/2021 | Huot, Innessa | 0.8 | Telephone calls with named Plaintiffs to update them on the two Court orders. |
| 6/24/2021 | Huot, Innessa | 1.2 | Exchange multiple emails with opt-ins updating them on case developments and next steps. |
| 6/24/2021 | Huot, Innessa | 0.2 | Exchange emails with A. Hartzband re: Court decisions and next case assignments. |
| 6/24/2021 | Huot, Innessa | 0.2 | Meet with A. Aloise re: collective membership and notices. |
| 6/24/2021 | Hartzband, Alex J. | 0.4 | Review and annotate Order denying motion to consolidate. |
| 6/24/2021 | Hartzband, Alex J. | 1.4 | Review and annotate Order granting conditional certification. |
| 6/24/2021 | Hartzband, Alex J. | 0.2 | Email with I. Huot re: Order denying motion to consolidate and Court's order granting collective certification. |
| 6/25/2021 | Huot, Innessa | 1.6 | Follow up calls with the named Plaintiffs to answer the questions they collected on behalf of their colleagues. |
| 6/25/2021 | Aloise, Anthony J. | 0.2 | Review class numbers for I. Huot. |
| 6/29/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: collective certification. |
| 7/7/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: contact into for the putative collective. |
| 7/7/2021 | Huot, Innessa | 1.2 | Review Defendants' production of data re: active and inactive Officers; cross reference information with investgation spreadsheet and internal notes and exchange emails regarding same. |
| 7/7/2021 | Huot, Innessa | 0.4 | Conference with A. Aloise and co-counsel re: document production from Defendants. |
| 7/7/2021 | Huot, Innessa | 1.4 | Review and analzye release provisions of prior settlement agreement and exchange emails with co-counsel re: potential impact on certain opt-ins in the instant case. |
| 7/7/2021 | Crabill, Taylor | 3.2 | Review potential mediators for proposed selection to assess top candidates to use; draft memorandum to I. Huot regarding same. |
| 7/7/2021 | Aloise, Anthony J. | 1.5 | Review Defendants' production; format data and extract information for notice mailings and email notices of pendency; conference with I. Huot regarding same. |
| 7/8/2021 | Huot, Innessa | 0.5 | Review write up of potential mediators. |
| 7/8/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: mediator selection. |
| 7/8/2021 | Huot, Innessa | 0.3 | Meet with A. Hartzband to discuss issuance of notices and responses to calls; exchange emails re: logging information into case file. |
| 7/8/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: issuance of notice and emails of the Officers. |
| 7/8/2021 | Huot, Innessa | 0.6 | Conference with A. Aloise and A. Householder re: issuance of notice of pendency and exchange emails regarding same. |
| 7/8/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: collective action notices. |
| 7/8/2021 | Aloise, Anthony J. | 1.6 | Discuss next steps with I. Huot re: notice issuance; discuss same with A. Householder; exchange emails with I. Huot. |
| 7/8/2021 | Householder, Amanda | 0.9 | Review notice documents and spreadsheet; confer with I. Huot and A. Aloise re: process for issuing notices and recording returns. |
| 7/9/2021 | Huot, Innessa | 0.5 | Exchange multiple emails with clients re: notice being issued. |
| 7/9/2021 | Huot, Innessa | 1 | Telephone call with opt-ins to explain issuance of notice. |
| 7/9/2021 | Huot, Innessa | 0.5 | Confer with A. Aloise and A. Householder re: notices of pendency and exchange emails regarding same. |
| 7/9/2021 | Aloise, Anthony J. | 0.3 | Meeting with I. Huot re: processes and procedures for notice administration and tracking; exchange emails reg: same. |
| 7/9/2021 | Householder, Amanda | 0.5 | Exchange emails with I. Huot and A. Aloise re: directions for notice process and conference with them regarding same. |
| 7/12/2021 | Huot, Innessa | 0.4 | Review Defendants' letter to the Court requesting an extension of time to answer or move with respect to the Joseph complaint; conference with named Plaintiff regarding same. |
| 7/13/2021 | Huot, Innessa | 0.6 | Exchange emails and telephone calls with Officer's executor who wants to opt-in on behalf of her deceased husband. |
| 7/13/2021 | Huot, Innessa | 0.8 | Telephone call with collective members asking about the details of the case; send litigation documents requested by Officer. |
| 7/13/2021 | Huot, Innessa | 1 | Cross reference master spreadsheet and respond to inquiries from certain Officers about whether they are included in the case; update spreadsheet regarding same. |
| 7/13/2021 | Huot, Innessa | 0.3 | Conference with A. Aloise re: questions from certain Officers; exchange multiple emails regarding same. |
| 7/13/2021 | Huot, Innessa | 0.2 | Exchange emails and telephone call with A. Hartzband re: circumstances of opt-in's claims. |
| 7/13/2021 | Hartzband, Alex J. | 0.2 | Email and conference with I. Huot re: opt-in by executor of deceased Plaintiff's estate. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2021 | Aloise, Anthony J. | 0.3 | Meet with I. Huot re: certain opt-ins and inquiries from same and exchange emails regarding same. |
| 7/14/2021 | Huot, Innessa | 2.3 | Telephone call with members of the collective asking about the case; send litigation documents; update master spreadsheet with information about Officers' work for Defendants. |
| 7/14/2021 | Huot, Innessa | 0.3 | Conference with co-counsel re: issuance of notices and responses from the collective. |
| 7/15/2021 | Huot, Innessa | 1.1 | Review Defendants' answers from MTA and TBTA and exchange emails with A. Aloise regarding same. |
| 7/15/2021 | Huot, Innessa | 0.4 | Review letter from Joseph's counsel re: not pursuing collective certification; conference with co-counsel regarding same. |
| 7/15/2021 | Huot, Innessa | 0.5 | Telephone call with named Plaintiffs re: Joseph not pursuing collective certification and impact of same on the Mercado case. |
| 7/15/2021 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: Pitta firm not pursuing collective certification and impact on the Mercado case. |
| 7/15/2021 | Hartzband, Alex J. | 0.2 | Meeting with I. Huot re: update in the Joseph case. |
| 7/16/2021 | Huot, Innessa | 3.8 | Telephone call with multiple Officers re: Kronos system; confer with co-counsel re: issue with Kronos. |
| 7/16/2021 | Huot, Innessa | 0.2 | Email defense counsel re: Kronos records and preservation issue. |
| 7/16/2021 | Huot, Innessa | 0.6 | Review MTA's and TBTA's amended answers; exchange emails regarding circulating same; confer with co-counsel regarding same. |
| 7/16/2021 | Hartzband, Alex J. | 0.5 | Review Defendants' amended answers. |
| 7/16/2021 | Burr, Camilo | 0.7 | Review Answers filed by MTA and TBTA. |
| 7/16/2021 | Crabill, Taylor | 0.8 | Review and annotate responsive pleadings from MTA and TBTA. |
| 7/19/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with defense counsel re: follow up on Kronos records and preservation issue. |
| 7/20/2021 | Huot, Innessa | 0.2 | Conference with A. Aloise re: consent to join forms. |
| 7/20/2021 | Huot, Innessa | 0.3 | Review correspondence to Court from Pitta firm re: amending complaint; conference with co-counsel regarding same. |
| 7/20/2021 | Aloise, Anthony J. | 0.2 | Discuss new consent to join forms with I. Huot and next steps with A. Householder. |
| 7/20/2021 | Householder, Amanda | 0.2 | Meet with a. Aloise re: join forms. |
| 7/22/2021 | Huot, Innessa | 0.5 | Review and analyze Defendants' pre-motion letter to dismiss Joseph case; conference with co-counsel regarding same. |
| 7/22/2021 | Huot, Innessa | 0.9 | Telephone calls with named Plaintiffs to update them on Defendants' filings and answer their questions regarding impact on instant case. |
| 7/23/2021 | Huot, Innessa | 0.1 | Exchange emails with A. Householder re: consent to join forms. |
| 7/23/2021 | Huot, Innessa | 0.2 | Telephone call with Officer asking about the case and asking for documents to be mailed to a different address. |
| 7/23/2021 | Behnke, Derek | 0.2 | Meet with A. Householder to show her procedure for filing consent to join forms and notices. |
| 7/23/2021 | Behnke, Derek | 0.4 | Scan, format, and finalize collected consent to join forms; draft notice of filing; file documents; log Officers' information in master spreadsheet. |
| 7/23/2021 | Behnke, Derek | 0.2 | Mail notice documents to B. Morano per his request. |
| 7/23/2021 | Householder, Amanda | 0.2 | Meet with D. Behnke re: procedure for filing consent to join forms. |
| 7/23/2021 | Householder, Amanda | 0.4 | Shadow D. Behnke to see process for formatting forms, drafting notices, filing documents, and updating spreadsheet. |
| 7/23/2021 | Householder, Amanda | 0.1 | Exchange emails with I. Huot re: filing documents. |
| 7/26/2021 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: opt-in period, initial conference, upcoming discovery, and potential mediation. |
| 7/26/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: meet and confer about the case. |
| 7/29/2021 | Huot, Innessa | 0.1 | Telephone call with defense counsel re: initial conference report. |
| 7/29/2021 | Huot, Innessa | 0.5 | Conference call with co-counsel re: litigation strategy and next steps. |
| 7/30/2021 | Huot, Innessa | 0.6 | Review and edit initial conference report and questionnaire. |
| 7/30/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with co-counsel re: edits to the report. |
| 7/30/2021 | Huot, Innessa | 0.3 | Implement edits and revisions from co-counsel. |
| 7/30/2021 | Behnke, Derek | 0.4 | Scan, format, and finalize mulitple consent to join forms; draft notice of filing; file documents; log information into master spreadsheet. |
| 8/2/2021 | Huot, Innessa | 0.2 | Telephone call with defense counsel re: report and questionnaire. |
| 8/2/2021 | Huot, Innessa | 0.5 | Edit and revise Defendants' initial conference report to the Court. |
| 8/2/2021 | Huot, Innessa | 0.3 | Edit and revise initial conference questionnaire. |
| 8/2/2021 | Huot, Innessa | 0.3 | Review Defendants' scheduling order in the Joseph matter and conference with co-counsel regarding specific dates in same and whether it impacts the schedule in the Mercado case. |
| 8/2/2021 | Huot, Innessa | 0.3 | Exchange emails with J. Beldner and E. Tilton re: initial conference report and questionnaire and edits to same. |
| 8/2/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: joint report and scheduling order. |
| 8/2/2021 | Huot, Innessa | 0.5 | Telephone call with defense counsel re: revisions to the joint report and scheduling order. |
| 8/2/2021 | Huot, Innessa | 0.2 | Revise letter and scheduling order to incorporate edits from defense counsel. |
| 8/4/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel and A. Hartzband re: edits to initial conference questionnaire and joint report. |
| 8/4/2021 | Hartzband, Alex J. | 0.1 | Exchange emails re: joint report and edits to same. |
| 8/5/2021 | Huot, Innessa | 0.2 | Exchange emails with co-counsel re: discussions with Defendants on potential mediation. |
| 8/5/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: edits to joint letter and filing same; confer with D. Behnke re: filing. |
| 8/6/2021 | Huot, Innessa | 0.2 | Exchange emails and telephone call with C. Burr re: drafting initial disclosures and discovery demands. |
| 8/6/2021 | Burr, Camilo | 0.2 | Confer with I. Huot re: case assignments; exchange emails regarding same. |
| 8/6/2021 | Householder, Amanda | 0.4 | Compile and format consent to join forms; draft notice of filing; file documents; log info into master spreadsheet. |
| 8/9/2021 | Huot, Innessa | 0.1 | Exchange emails with D. Behnke re: filing scheduling order and joint report. |
| 8/9/2021 | Burr, Camilo | 1.2 | Draft Plaintiffs' initial disclosures. |
| 8/9/2021 | Behnke, Derek | 0.5 | Proofread, format, and finalize joint letter regarding scheduling order; confer with I. Huot regarding same. |
| 8/10/2021 | Burr, Camilo | 6.2 | Draft Plaintiffs' Request for Document Production. |
| 8/11/2021 | Huot, Innessa | 0.8 | Review Joseph's second amended complaint and conference with co-counsel regarding same; telephone call with named Plaintiff to update him on Joseph's filing. |
| 8/11/2021 | Huot, Innessa | 0.3 | Exchange emails and confer with C. Burr re: discovery demands and questions about same. |
| 8/11/2021 | Burr, Camilo | 5.1 | Draft Plaintiffs' Interrogatory requests. |
| 8/11/2021 | Burr, Camilo | 0.3 | Exchange emails and conference with I. Huot re: draft discovery demands. |
| 8/12/2021 | Huot, Innessa | 0.4 | Edit and revise initial disclosures and exchange emails with co-counsel regarding same. |
| 8/12/2021 | Huot, Innessa | 0.2 | Review co-counsel's edits to initial disclosures and exchange emails regarding same. |
| 8/12/2021 | Burr, Camilo | 4.2 | Continue drafting RFPs. |
| 8/12/2021 | Behnke, Derek | 0.4 | Proofread Plaintiffs' initial disclosures and exchange emails with I. Huot regarding same. |
| 8/16/2021 | Huot, Innessa | 0.3 | Review scheduling order and dates in same and exchange emails with defense counsel re: interpretation of certain deadlines and confusion regarding same. |
| 8/12/2021 | Burr, Camilo | 3.6 | Continue drafting Plaintiffs' Interrogatories. |
| 8/16/2021 | Aloise, Anthony J. | 0.5 | Review docket and files for outstanding discovery dates; forward same to I. Huot. |
| 8/17/2021 | Huot, Innessa | 0.3 | Confer with co-counsel re: strategy on discovery deadlines and process; exchange emails regarding same. |
| 8/17/2021 | Huot, Innessa | 0.3 | Exchange emails with defense counsel re: agreement on discovery. |
| 8/17/2021 | Behnke, Derek | 0.3 | Edit and format consent to join form; draft notice of filing; file documents; update spreadsheet regarding same; calendar outstanding dates for deadlines. |
| 8/18/2021 | Huot, Innessa | 0.2 | Review Court's order re: scheduling and exchange emails regarding same. |
| 8/20/2021 | Huot, Innessa | 0.2 | Review consent to join forms and authorize filing of same; exchange emails regarding same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/20/2021 | Householder, Amanda | 0.3 | Compile consent to join forms; draft notice; update spreadsheet; exchange emails with I. Huot regarding same. |
| 8/23/2021 | Huot, Innessa | 0.2 | Email defense counsel re: mediation; conference with co-counsel regarding same. |
| 8/23/2021 | Huot, Innessa | 0.2 | Exchange emails re: deadline for filing consent to join forms. |
| 8/23/2021 | Huot, Innessa | 0.3 | Meet with A. Hartzband to go over case developments and potential settlement discussions. |
| 8/23/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: case management plan, notices of collective action, and mediation. |
| 8/25/2021 | Huot, Innessa | 0.4 | Exchange emails with defense counsel re: mediation and potential mediator selection; telephone call with mediator's office re: availability; exchange emails regarding same. |
| 8/25/2021 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: damage calculations and potential settlement. |
| 8/25/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: damages calculation for mediation and review of pay and time records for same. |
| 8/26/2021 | Huot, Innessa | 0.3 | Follow up call with mediator's office re: mediation; exchange emails with defense counsel regarding same. |
| 8/30/2021 | Huot, Innessa | 0.3 | Final review of updated initial disclosures and exchange emails with co-counsel regarding same. |
| 8/30/2021 | Huot, Innessa | 0.3 | Draft email in response to mediator's request and circulate email to defense counsel for review. |
| 8/30/2021 | Aloise, Anthony J. | 0.3 | Review disclosures; draft email; forward all to A. Householder for service. |
| 8/30/2021 | Householder, Amanda | 0.2 | Review document and edit draft email; serve documents and exchange emails regarding same. |
| 8/31/2021 | Huot, Innessa | 2.4 | Review, edit, and revise RFPs and exchange emails with C. Burr regarding same. |
| 8/31/2021 | Burr, Camilo | 4 | Revise RFPs to incorporate and respond to edits and feedback from I. Huot. |
| 9/1/2021 | Huot, Innessa | 0.5 | Review Defendants' answers to Joseph's amended complaint and assess any useful admissions made in same; conference with co-counsel regarding same. |
| 9/1/2021 | Huot, Innessa | 1.6 | Review, edit, and revise updated version of RFPs and exchange emails with C. Burr regarding same. |
| 9/1/2021 | Huot, Innessa | 0.2 | Exchange emails re: opt-ins to answer questions about the case. |
| 9/1/2021 | Burr, Camilo | 0.8 | Review revisions to RFPs and exchange emails with I. Huot answering questions regarding same. |
| 9/2/2021 | Huot, Innessa | 0.2 | Review 26(f) report from the Joseph case. |
| 9/2/2021 | Behnke, Derek | 1.6 | Proofread Requests for Production of documents. |
| 9/3/2021 | Huot, Innessa | 0.3 | Review CMP for Josephs case and exchange emails regarding same. |
| 9/3/2021 | Huot, Innessa | 1 | Telephone call with Officers asking questions about the case. |
| 9/3/2021 | Behnke, Derek | 0.5 | Research regarding Joseph case. |
| 9/7/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: status of document production. |
| 9/7/2021 | Huot, Innessa | 0.3 | Exchange emails re: document production from Defendants. |
| 9/7/2021 | Huot, Innessa | 0.4 | Conference with co-counsel re: Defendants' document production. |
| 9/7/2021 | Huot, Innessa | 0.3 | Exchange emails re: rules for withdrawing attorneys. |
| 9/7/2021 | Behnke, Derek | 0.2 | Draft Patrick Collopy motion for withdrawal. |
| 9/8/2021 | Huot, Innessa | 0.2 | Exchange emails re: edits to the RFPs. |
| 9/8/2021 | Huot, Innessa | 0.2 | Review mediation agreement. |
| 9/8/2021 | Huot, Innessa | 5.6 | Review and analyze documents produced by Defendants. |
| 9/8/2021 | Huot, Innessa | 0.6 | Meet with A. Stanley to discuss main issues in the case, discovery, main documents to review, and to answer questions about the case. |
| 9/8/2021 | Hartzband, Alex J. | 0.3 | Meeting with C. Burr re: RFPs and statute of limitations for opt-in Plaintiffs to inform relevant time period for same. |
| 9/8/2021 | Burr, Camilo | 0.3 | Meet with A. Hartzband re: edits to the RFPs. |
| 9/8/2021 | Stanley, Annabel | 4.7 | Review case file, motion papers, discovery, investigation notes, and all pertinent documents in the case to get up to speed; conference with I. Huot regarding same. |
| 9/9/2021 | Huot, Innessa | 0.4 | Conference with A. Stanley and go over discovery demands to explain next steps of preparing responses to Defendants' demands. |
| 9/9/2021 | Hartzband, Alex J. | 0.2 | Meeting with A. Stanley re: case status and new developments. |
| 9/9/2021 | Stanley, Annabel | 2 | Review, analyze, and annotate draft discovery demands; review previous objections and responses prepared in other cases. |
| 9/9/2021 | Stanley, Annabel | 0.2 | Meet with A. Hartzband re: case assignments. |
| 9/9/2021 | Huot, Innessa | 0.4 | Conference with I. Huot re: project for responding to Defendants' discovery demands. |
| 9/10/2021 | Huot, Innessa | 0.2 | Exchange emails with co-counsel re: RFPs and edits to same. |
| 9/10/2021 | Huot, Innessa | 0.3 | Confer with C. Burr re: edits to discovery demands and exchange emails regarding same. |
| 9/10/2021 | Burr, Camilo | 1.5 | Make edits to Plaintiffs' requests for document production and first set of interrogatories and conference with I. Huot regarding same. |
| 9/10/2021 | Behnke, Derek | 0.8 | Review and finalize updated version of RFPs. |
| 9/13/2021 | Huot, Innessa | 0.5 | Review final version of RFPs. |
| 9/13/2021 | Huot, Innessa | 3.5 | Review and revise Interrogatories. |
| 9/13/2021 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: damage calculations and potential settlement. |
| 9/13/2021 | Huot, Innessa | 0.4 | Meet with C. Burr re: Interrogatories and edits to same. |
| 9/13/2021 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: RFPs and Rogs. |
| 9/13/2021 | Hartzband, Alex J. | 0.2 | Phone call with I. Huot re: damages calculation and mediation. |
| 9/13/2021 | Burr, Camilo | 0.4 | Meet with I. Huot to go over edits to Interrogatories. |
| 9/13/2021 | Stanley, Annabel | 3.8 | Prepare master list of objections for specific demands; review demands from previous case and prepare outline for responses. |
| 9/13/2021 | Behnke, Derek | 1.3 | Proofread interrogatories. |
| 9/14/2021 | Huot, Innessa | 0.3 | Exchange emails and conference with co-counsel re: edits to interrogatories. |
| 9/14/2021 | Huot, Innessa | 1.3 | Revise Interrogatories to incorporate edits and feedback from co-counsel. |
| 9/15/2021 | Huot, Innessa | 0.2 | Review scheduling order in the Joseph case. |
| 9/15/2021 | Huot, Innessa | 0.1 | Review email from Defendants re: discovery demands and exchange emails regarding service of same. |
| 9/15/2021 | Behnke, Derek | 1.3 | Finalize and serve RFPs and Rogs. |
| 9/16/2021 | Huot, Innessa | 4.8 | Review and annotate Defendants' RFPs; prepare outline of all demands; conference with co-counsel regarding same. |
| 9/16/2021 | Huot, Innessa | 2.2 | Analyze Defendants' Interrogatory demands; prepare summary of demands. |
| 9/16/2021 | Huot, Innessa | 0.3 | Meeting with A. Hartzband, C. Burr, and A. Stanley re: responding to demands. |
| 9/16/2021 | Hartzband, Alex J. | 2.6 | Review and annotate discovery demands and conference with I. Huot regarding same. |
| 9/16/2021 | Burr, Camilo | 3 | Review and analyze Defendants' RFPs and Rogs and meeting with I. Huot regarding same. |
| 9/16/2021 | Stanley, Annabel | 3.7 | Annotate Defendants' RFP and Interrogatories, review outline from I. Huot of same; compare demands to outline for master objections and conference with I. Huot regarding same. |
| 9/16/2021 | Behnke, Derek | 0.2 | Review and upload Defendants' discovery demands and exchange emails regarding same. |
| 9/17/2021 | Huot, Innessa | 5.5 | Review and annotate supplemental document production and exchange emails regarding same. |
| 9/17/2021 | Huot, Innessa | 0.5 | Conference with co-counsel regarding document production and useful of same in litigation. |
| 9/17/2021 | Behnke, Derek | 0.2 | Coordinate storage of supplemental discovery production. |
| 9/20/2021 | Huot, Innessa | 0.3 | Conference with A. Aloise re: document production. |
| 9/20/2021 | Aloise, Anthony J. | 6.7 | Review and catalogue Defendants' document production; organize and tag same; conference with I. Huot re: same. |
| 9/20/2021 | Aloise, Anthony J. | 0.3 | Prepare list of missing records. |
| 9/21/2021 | Huot, Innessa | 0.2 | Exchange emails re: conference call requested by mediator. |
| 9/21/2021 | Huot, Innessa | 0.3 | Cross reference documents and prepare email to defense counsel re: missing records. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/21/2021 | Aloise, Anthony J. | 2 | Continue reviewing, cataloging, and tagging document production. |
| 9/24/2021 | Huot, Innessa | 1.3 | Prepare outline for conference call with defense counsel and mediator to present case; exchange emails with co-counsel regarding same. |
| 9/24/2021 | Huot, Innessa | 0.3 | Telephone call with defense counsel and mediator C. Wittenberg. |
| 9/24/2021 | Burr, Camilo | 0.3 | Conference call with defense counsel and JAMS mediator. |
| 9/24/2021 | Aloise, Anthony J. | 0.4 | Update class list spreadsheets. |
| 9/27/2021 | Huot, Innessa | 0.2 | Review recently received consent to join form; review client contact information. |
| 9/27/2021 | Huot, Innessa | 0.2 | Telephone call with defense counsel re: new opt-in. |
| 9/28/2021 | Huot, Innessa | 0.2 | Exchange emails with client asking questions about the case. |
| 9/28/2021 | Huot, Innessa | 0.3 | Exchange emails with defense counsel re: late opt-in. |
| 9/28/2021 | Huot, Innessa | 0.3 | Investigate contact information for late opt-in. |
| 9/28/2021 | Huot, Innessa | 0.3 | Draft email and letter to late opt-in re: contact information and reason for delay. |
| 9/28/2021 | Behnke, Derek | 0.3 | Draft notice of filing; format consent to join form; file all documents; update master spreadsheet regarding same. |
| 9/29/2021 | Huot, Innessa | 0.1 | Exchange emails re: discovery and responses to same. |
| 9/29/2021 | Huot, Innessa | 0.7 | Draft motion to withdraw P. Collopy as counsel and exchange emails with co-counsel and defense counsel regarding same. |
| 9/29/2021 | Hartzband, Alex J. | 0.1 | Phone call with I. Huot re: RFP and interrogatory responses. |
| 9/29/2021 | Stanley, Annabel | 6.7 | Draft Responses and Objections to Defendants' RFPs. |
| 9/29/2021 | Behnke, Derek | 0.1 | Assist with filing motion to withdraw P. Collopy. |
| 9/30/2021 | Huot, Innessa | 0.1 | Review draft letter to the Court and exchange emails with defense counsel regarding same. |
| 9/30/2021 | Huot, Innessa | 0.2 | Review letter re: withdrawing attorney and exchange emails with A. Householder re: filing same. |
| 9/30/2021 | Hartzband, Alex J. | 0.3 | Confer with A. Stanley to answer questions about discovery responses. |
| 9/30/2021 | Stanley, Annabel | 4.5 | Draft Interrogatory responses. |
| 9/30/2021 | Stanley, Annabel | 3.4 | Cross reference outline, conference with A. Hartzband, and continue drafting responses to RFPs. |
| 9/30/2021 | Householder, Amanda | 0.3 | Draft letter to the Court re: filing document. |
| 10/1/2021 | Huot, Innessa | 0.2 | Review Defendants' draft letter to the Court re: mediation and exchange emails regarding same. |
| 10/1/2021 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: discovery responses and mediation. |
| 10/1/2021 | Hartzband, Alex J. | 0.2 | Meeting with I. Huot re: RFP and interrogatory responses, mediation. |
| 10/1/2021 | Hartzband, Alex J. | 0.3 | Confer with A. Stanley to answer questions about drafting Rog responses. |
| 10/1/2021 | Stanley, Annabel | 0.3 | Conference A. Hartzband to go over Rog responses. |
| 10/1/2021 | Stanley, Annabel | 2.8 | Continue drafting and revising Plaintiffs' Interrogatory responses. |
| 10/4/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: supplemental production. |
| 10/4/2021 | Huot, Innessa | 0.3 | Exchange emails re: time records produced by Defendants. |
| 10/4/2021 | Huot, Innessa | 2.1 | Exchange messages and telephone calls with clients re: document demands and records they need to produce. |
| 10/4/2021 | Huot, Innessa | 4.2 | Review supplemental document production from Defendants and exchange emails regarding same. |
| 10/4/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: extension of time to respond to discovery. |
| 10/4/2021 | Stanley, Annabel | 1.7 | Participate in Telephone call with clients to go over documents they need to produce. |
| 10/4/2021 | Stanley, Annabel | 3 | Respond to follow up calls with clients to answer questions about documents they need to collect and send to us. |
| 10/4/2021 | Stanley, Annabel | 2.4 | Edit and revise draft RFPs and Rogs for I. Huot's review. |
| 10/4/2021 | Householder, Amanda | 1.9 | Combine payroll sheets and add time detail. |
| 10/5/2021 | Huot, Innessa | 7.3 | Review detailed records, extract pertinent data, prepare detailed and comprehensive collective-wide damages. |
| 10/5/2021 | Householder, Amanda | 1.4 | Payroll document organization. |
| 10/6/2021 | Huot, Innessa | 8.5 | Review and analyze data for opt-ins and itemize information that is missing from Defendants' records, including all information for certain Plaintiffs and specific date ranges for other Plaintiffs; prepare detailed email to defense counsel re: missing information/data; conference with co-counsel regarding same. |
| 10/6/2021 | Huot, Innessa | 0.8 | Telephone call with clients re: document production. |
| 10/6/2021 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: damage calculations for use in the mediation brief. |
| 10/6/2021 | Hartzband, Alex J. | 0.2 | Meeting with I. Huot re: damages calculation for mediation brief. |
| 10/6/2021 | Aloise, Anthony J. | 1.5 | Scan, save, tag, and log document production from clients. |
| 10/7/2021 | Huot, Innessa | 8.8 | Review payroll and time records and continue preparing detailed damage calculations for the collective. |
| 10/8/2021 | Huot, Innessa | 7.2 | Continue preparing damage calculations for use in mediation and litigation of the case. |
| 10/8/2021 | Huot, Innessa | 0.3 | Multiple conference with C. Carrano re: data formulation. |
| 10/8/2021 | Stanley, Annabel | 4.2 | Review and analyze documents received from clients; extract relevant records for use in discovery responses. |
| 10/8/2021 | Carrano, Christian | 7.5 | Format payroll data and incorporate same into damages model and conference with I. Huot regarding same. |
| 10/11/2021 | Huot, Innessa | 0.4 | Multiple calls with client re: consent to join form and status of litigation. |
| 10/11/2021 | Huot, Innessa | 0.4 | Review emails re: consent forms in stuck in spam folder; conference with IT re: spam filters. |
| 10/11/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with defense counsel re: additional consent to join form. |
| 10/11/2021 | Burr, Camilo | 1.5 | Reach out to named Plaintiffs to coordinate time and place to retrieve additional relevant documents. |
| 10/11/2021 | Behnke, Derek | 0.3 | Format consent to join form; draft notice of filing; file documents; update spreadsheet. |
| 10/12/2021 | Hartzband, Alex J. | 0.1 | Meeting with C. Burr re: obtaining documents from clients for RFPs. |
| 10/12/2021 | Burr, Camilo | 0.5 | Meet with E. Kalantz to obtain documents for production. |
| 10/12/2021 | Burr, Camilo | 1.5 | Organize E. Kalanz documents for production. |
| 10/14/2021 | Huot, Innessa | 0.6 | Exchange emails with multiple clients to answer questions about the case. |
| 10/15/2021 | Burr, Camilo | 7 | In-person meetings with each of the named Plaintiff to obtain their documents; go over their documents with them; extract relevant documetns for production; organize same. |
| 10/18/2021 | Huot, Innessa | 0.2 | Meeting with C. Burr re: obtaining records from clients. |
| 10/18/2021 | Burr, Camilo | 0.3 | Speak to opt-in Plaintiff Alexander regarding questions she had about the case and next steps. |
| 10/18/2021 | Burr, Camilo | 0.2 | Meet with I. Huot to go over Plaintiffs' document production. |
| 10/19/2021 | Huot, Innessa | 0.2 | Exchange emails with client to answer questions about the case. |
| 10/19/2021 | Huot, Innessa | 3.8 | Review detailed email from Defendants re: discrepency in data for certain opt-ins; review records to cross-reference Defendants' representations. |
| 10/19/2021 | Huot, Innessa | 0.2 | Exchange emails with client to answer questions about the case. |
| 10/20/2021 | Huot, Innessa | 0.6 | Confer with co-counsel re: status of damage calculations and different scenarios to include in damage models. |
| 10/20/2021 | Huot, Innessa | 6.4 | Revise damage model to incorporate assumptions for 86-hour work period scenario. |
| 10/20/2021 | Burr, Camilo | 3 | Scan and review documents sent from J. Mercado for purposes of document production. |
| 10/21/2021 | Huot, Innessa | 0.2 | Meet with A. Hartzband to go over damage scenarios. |
| 10/21/2021 | Hartzband, Alex J. | 0.2 | Meeting with I. Huot re: damages calculation for mediation. |
| 10/22/2021 | Huot, Innessa | 0.3 | Telephone call with client to answer questions about the case. |
| 10/22/2021 | Burr, Camilo | 2.2 | Meet E. Kalanz to retrieve additional documents and compile and organize the same. |
| 10/26/2021 | Huot, Innessa | 0.2 | Exchange emails with C. Burr re: Plaintiffs' document production. |
| 10/26/2021 | Burr, Camilo | 0.8 | Compile Plaintiffs' document production for purposes of determining relevant documents to produce to Defendants. |
| 10/27/2021 | Burr, Camilo | 2.8 | Revise E. Kalanz's responses to Defendants' First Requests for Document Production; pull records from his production and itemize those responsive to each demand. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/28/2021 | Huot, Innessa | 0.2 | Review Defendants' filing re: mediation in the Joseph case. |
| 10/28/2021 | Burr, Camilo | 3 | Revise J. Mercado's responses to RFPs; pull records from his production and itemize documents responsive to each demand. |
| 10/28/2021 | Burr, Camilo | 1.6 | Revise RFP responses for T. Pringle; pull records from his production and itemize documents responsive to each demand. |
| 10/29/2021 | Huot, Innessa | 0.3 | Meet with C. Burr to discuss responses to RFPs, document production and interrogatory responses. |
| 10/29/2021 | Burr, Camilo | 1.8 | Edit and revise A. Roman's RFP responses; extract records and itemize documents responsive to each demand. |
| 10/29/2021 | Burr, Camilo | 2.1 | Review and revise RFP responses for K. Knois; pull records from his document production and itemize those responsive to each demand. |
| 10/29/2021 | Burr, Camilo | 0.3 | Meet with I. Huot re: document production and interrogatory responses. |
| 10/30/2021 | Huot, Innessa | 6.4 | Review all document production from all parties and prepare detailed and comprehensive deposition outline to prepare named Plaintiffs for depositions. |
| 10/31/2021 | Huot, Innessa | 3.1 | Edit and revise deposition prep outline and conference with co-counsel re: strategy for same. |
| 11/1/2021 | Huot, Innessa | 0.3 | Several conferences with C. Burr to go over interrogatory responses and edits to same. |
| 11/1/2021 | Burr, Camilo | 8.7 | Review, edit and revise Interrogatory responses for each named Plaintiff: E. Kalanz, J. Mercado, K. Knois, A. Roman, and T. Pringle; multiple conferences with I. Huot regarding same. |
| 11/2/2021 | Huot, Innessa | 1.3 | Review records referenced by defense counsel to identify missing data; prepare notes related to same. |
| 11/2/2021 | Huot, Innessa | 0.4 | Prepare detailed email to defense counsel re: missing data for opt-ins and additional records that need to be produced. |
| 11/2/2021 | Huot, Innessa | 0.2 | Conference with C. Carrano re: damage model. |
| 11/2/2021 | Huot, Innessa | 0.2 | Conference with C. Burr re: redacting records and examples of same. |
| 11/2/2021 | Huot, Innessa | 4.3 | Multiple detailed conferences with E. Kalanz to prepare for deposition, including review of records, interrogatory responses, main issues in the case, and Defendants' anticipated arguments. |
| 11/2/2021 | Huot, Innessa | 0.5 | Prepare notes on E. Kalanz's review and revisions of Rog responses and conference with C. Burr regarding same. |
| 11/2/2021 | Burr, Camilo | 1.2 | Edit and revise Rog responses for E. Kalanz to incorporate notes and edits from client. |
| 11/2/2021 | Burr, Camilo | 1.6 | Review documents from E. Kalanz, redact documents, designate certain as confidential, Bates stamp them, and prepare documents for production. |
| 11/2/2021 | Carrano, Christian | 1.8 | Format data and merge same into damage model for 86-hour scenario; conference with I. Huot regarding same. |
| 11/3/2021 | Huot, Innessa | 4.6 | Multiple conferences with J. Mercado to prepare for deposition, review document production and J. Mercado's draft interrogatory responses, review main issues in the case and Defendants anticipated defenses. |
| 11/3/2021 | Huot, Innessa | 0.6 | Prepare notes on J. Mercado's edits to Rog responses and conference with C. Burr regarding same. |
| 11/3/2021 | Burr, Camilo | 1 | Edit and revise J. Mercado's Rog responses to incorporate his notes and edits. |
| 11/3/2021 | Burr, Camilo | 0.6 | Revise J. Mercado's RFP responses based on feedback from client. |
| 11/3/2021 | Burr, Camilo | 1.8 | Review documents, redact, designate confidential, Bates stamp, and prepare for production. |
| 11/4/2021 | Huot, Innessa | 0.5 | Confer with co-counsel re: status of deposition prep and discovery responses and assessment of strengths and weaknesses of the case. |
| 11/4/2021 | Huot, Innessa | 0.1 | Email defense counsel re: missing records. |
| 11/4/2021 | Huot, Innessa | 0.3 | Exchange emails with defense counsel re: additional records to be produced for missing 2017-2018 data. |
| 11/4/2021 | Huot, Innessa | 4 | Multiple conferences with A. Roman re: deposition prep and review of discovery responses; discussion of Plaintiffs' claims and Defendants' defenses in the case. |
| 11/4/2021 | Huot, Innessa | 0.4 | Prepare notes re: edits and revisions to Rog responses. |
| 11/4/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: late pay calculation. |
| 11/4/2021 | Burr, Camilo | 0.7 | Revise Rog responses to incorporate changes from client. |
| 11/4/2021 | Burr, Camilo | 1.2 | Review documents from A. Roman; redact and designate as confidential certain Bates, Bates stamp, and prepare same for production. |
| 11/5/2021 | Huot, Innessa | 3.8 | Multiple conferences with K. Knois to go over deposition and discovery responses; confer about main theory of the case and Defendants' anticipated defenses and arguments. |
| 11/5/2021 | Huot, Innessa | 0.4 | Prepare notes on client's edits and revisions to Rog responses. |
| 11/5/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: confering about late pay calculations and methodology on same. |
| 11/5/2021 | Burr, Camilo | 0.7 | Revise Rog responses to include edits from client. |
| 11/5/2021 | Burr, Camilo | 1.5 | Redact records, designate certain as confidential, Bates stamp, and prepare same for production. |
| 11/6/2021 | Huot, Innessa | 6 | Prepare damage model scenarios with 40-hour work weeks plus off the clock work and without off-the-clock work and itemize underlying assumptions for both scenarios. |
| 11/7/2021 | Huot, Innessa | 6.5 | Prepare alternate damage scenario with no Kronos time cutting claims under both 86-hour and 40-hour work periods. |
| 11/8/2021 | Huot, Innessa | 0.4 | Multiple conferences with C. Carrano re: data for alternate damage models. |
| 11/8/2021 | Huot, Innessa | 3.4 | Multiple conferences with T. Pringle re: depositions and discovery responses; review Rog responses and discuss main claims and defenses in the case. |
| 11/8/2021 | Huot, Innessa | 0.4 | Prepare notes on client's edits and revisions to Rog responses. |
| 11/8/2021 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: draft interrogatory responses and conference regarding same. |
| 11/8/2021 | Burr, Camilo | 0.5 | Revise Rog responses to include edits from client. |
| 11/8/2021 | Burr, Camilo | 0.8 | Review records from T. Pringle, redact records and mark certain as confidential; Bates stamp and prepare records for production. |
| 11/8/2021 | Carrano, Christian | 3.8 | Prepare data formulation for 40-hour work week damage scenario with off-the-clock work vs no off-the-clock work; confer with I. Huot regarding same. |
| 11/8/2021 | Carrano, Christian | 1.9 | Prepare damage model and migrate data for scenarios involving no time rounding claims assuming both a 40-hour work week and an 86-hour work period; conference with I. Huot regarding same. |
| 11/8/2021 | Behnke, Derek | 1.6 | Proofread final version of all responses to interrogatories from all named Plaintiffs. |
| 11/9/2021 | Huot, Innessa | 0.8 | Confer with co-counsel re: lunch issue and Defendants' argument related to same; confer about need for separate damage models with varying scenarios for lunch periods. |
| 11/9/2021 | Huot, Innessa | 1.5 | Review case law and internal research memoranda re: bona fide lunch periods. |
| 11/9/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: supplemental document production of missing records. |
| 11/9/2021 | Huot, Innessa | 1 | Review edits and revisions to Rog responses from co-counsel and update all documents to incorporate same. |
| 11/9/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with A. Roman to go over final version of his Rog responses and signature of same. |
| 11/9/2021 | Behnke, Derek | 2.8 | Review, proofread, and finalize RFP responses for all Plaintiffs. |
| 11/10/2021 | Huot, Innessa | 0.4 | Telephone call with client re: status of the case and updates in the litigation. |
| 11/10/2021 | Huot, Innessa | 0.4 | Exchange emails and telephone call with mediator re: upcoming mediation, damage calculations, and missing records. |
| 11/10/2021 | Huot, Innessa | 0.4 | Exchange emails and telephone call with J. Mercado re: final version of Rog responses and verification of same. |
| 11/10/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with K. Knois to go over final Rog responses and signing same. |
| 11/10/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with E. Kalanz re: final Rog responses and signing same. |
| 11/10/2021 | Huot, Innessa | 6.3 | Prepare damage model for no lunch scenario under 86-hour vs 40-hour work period. |
| 11/10/2021 | Carrano, Christian | 2.4 | Assist I. Huot with damage model preparation for no-lunch scenarios. |
| 11/11/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone call with T. Pringle re: final Rog responses and signing same. |
| 11/11/2021 | Huot, Innessa | 6.8 | Incorporate no lunch assumption scenario into the off-the-clock vs no off-the-clock damage model. |
| 11/11/2021 | Carrano, Christian | 3 | Assist I. Huot with preparing additional damage model with no-lunch scenarios but also assuming off-the-clock vs no off-the-clock. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/12/2021 | Huot, Innessa | 0.4 | Exchange emails with defense counsel re: discovery responses and 2017 records. |
| 11/12/2021 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: draft RFP responses and telephone conference regarding same. |
| 11/12/2021 | Huot, Innessa | 5.6 | Prepare alternate damage models for no lunch assumption with time rounding claims vs no time rounding claims. |
| 11/12/2021 | Carrano, Christian | 1.9 | Assist I. Huot in preparing damage model assuming no lunch and also yes time rounding vs no time rounding. |
| 11/13/2021 | Huot, Innessa | 1 | Confer with co-counsel re: damage calculations under different assumptions and ranges of damages for same. |
| 11/15/2021 | Huot, Innessa | 0.4 | Review edits, revisions from co-counsel re: RFP objections and responses. |
| 11/15/2021 | Huot, Innessa | 1.1 | Revise RFP responses to incorporate edits and respond to comments from co-counsel. |
| 11/15/2021 | Huot, Innessa | 0.4 | Exchange emails with defense counsel re: settlement discussions and upcoming mediation. |
| 11/15/2021 | Huot, Innessa | 0.2 | Telephone call with mediator re: alternate mediation dates and conference with co-counsel regarding same. |
| 11/15/2021 | Huot, Innessa | 1.4 | Confer with expert re: methodology, damage models, and varying assumptions underlying each one. |
| 11/15/2021 | Huot, Innessa | 0.8 | Telephone call with co-counsel re: expert witness and damage calculations. |
| 11/15/2021 | Huot, Innessa | 0.3 | Prepare draft email to defense counsel re: position on mediation; exchange emails with co-counsel re: edits to the email. |
| 11/16/2021 | Huot, Innessa | 0.2 | Email defense counsel re: extending mediation date and not leveraging one case with another. |
| 11/16/2021 | Huot, Innessa | 4.2 | Prepare damage model assuming half lunch period under 40-hours vs. 86-hour work periods. |
| 11/16/2021 | Huot, Innessa | 3.1 | Incorporate model into scenario for half lunch with no off-the-clock work vs yes off-the-clock work. |
| 11/16/2021 | Huot, Innessa | 2.3 | Further incorporate half lunch period assumptions into damage model for time rounding vs no time rounding scenarios. |
| 11/16/2021 | Carrano, Christian | 4 | Assist I. Huot with preparing numerous alternate damage models for half lunch and incorporating such assumptions into other models which include scenarios based on hours worked, off-the-clock work, and time rounding claims. |
| 11/17/2021 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: mediation. |
| 11/17/2021 | Huot, Innessa | 0.8 | Call with expert re: credits and off-sets under the FLSA and different arguments relating to applicability of same. |
| 11/17/2021 | Huot, Innessa | 1.2 | Conference with co-counsel to go over different damage models and assumptions underlying same. |
| 11/17/2021 | Huot, Innessa | 0.8 | Meet with A. Hartzband re: damage models, methodology, and mediation. |
| 11/17/2021 | Huot, Innessa | 5.5 | Revise all damage models to include specific credits and offsets based on discussions with experts and co-counsel. |
| 11/17/2021 | Hartzband, Alex J. | 0.8 | Meeting with I. Huot re: settlement, damages calculation, and correct method for calculating regular rate of pay. |
| 11/18/2021 | Huot, Innessa | 0.3 | Conference with co-counsel re: proposed solution to mediation dispute. |
| 11/18/2021 | Huot, Innessa | 0.1 | Exchange emails with client re: status of the litigation and next steps. |
| 11/18/2021 | Huot, Innessa | 0.3 | Exchange emails with defense counsel re: two proposed solutions to mediation issue. |
| 11/18/2021 | Huot, Innessa | 6.4 | Continue editing and revising damage models based on specific assumptions. |
| 11/19/2021 | Huot, Innessa | 0.6 | Exchange emails with defense counsel re: mediation dispute and proposals for resolving same; conference with co-counsel regarding same; exchange emails and telephone calls with mediator's Officer re: availability for alternate mediation dates. |
| 11/19/2021 | Huot, Innessa | 0.3 | Edit and revise letter motion extending discovery deadline. |
| 11/19/2021 | Huot, Innessa | 7.2 | Review and annotate Defendants' supplemental document production, including policy records, manuals, and data relating to opt-ins; extract documents and information useful for the case. |
| 11/19/2021 | Huot, Innessa | 0.5 | Conference with co-counsel re: Defendants' document production and review of same; exchange multiple emails re: document production and deficiency of same. |
| 11/19/2021 | Huot, Innessa | 0.3 | Exchange emails and telephone calls with C. Burr and A. Stanley re: Defendants' document production and need for deficiency letter; exchange emails re: requesting discovery extension. |
| 11/19/2021 | Burr, Camilo | 0.3 | Conference with I. Huot re: Defendants' documents and discovery extension; exchange emails regarding same. |
| 11/19/2021 | Burr, Camilo | 1.2 | Review Defendants' responses and objections. |
| 11/19/2021 | Stanley, Annabel | 0.3 | Meet with I. Huot re: drafting deficiency letter and letter requesting extension of discovery deadline; exchange emails regarding same. |
| 11/19/2021 | Stanley, Annabel | 1.8 | Draft a letter requesting an extension for all discovery deadlines |
| 11/19/2021 | Aloise, Anthony J. | 1 | Final prep of discovery; finalize all responses and send through Exavault to Defendants. |
| 11/20/2021 | Huot, Innessa | 0.4 | Review and edit draft letter re: extension request and exchange multiple emails regarding same. |
| 11/22/2021 | Huot, Innessa | 0.2 | Telephone call with defense counsel re: regular rate of pay calculation. |
| 11/22/2021 | Huot, Innessa | 0.7 | Exchange emails with defense counsel re: edits to letter to the Court requesting an extension of discovery; revise updated letter and exchange emails with mediation office to confirm new mediation date; exchange multiple emails with mediator's office re: new mediation date. |
| 11/22/2021 | Huot, Innessa | 0.3 | Exchange emails with clients re: details of the case and status of settlement discussions. |
| 11/22/2021 | Huot, Innessa | 0.2 | Exchange multiple emails with defense counsel re: mediation. |
| 11/22/2021 | Huot, Innessa | 0.2 | Telephone call with co-counsel re: mediation. |
| 11/22/2021 | Huot, Innessa | 4 | Review supplemental document production Defendants produced on 11.15.21 re: missing data from 2017; extract pertinent information for use in litigation; exchange emails regarding same. |
| 11/22/2021 | Huot, Innessa | 0.3 | Meeting with A. Hartzband re: discovery, damages, and deficiency letter. |
| 11/22/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: deficiency letter, depositions, mediation, and damages calculation for same. |
| 11/22/2021 | Aloise, Anthony J. | 0.3 | Proofread and finalize letter motion requesting extension of time; file. |
| 11/23/2021 | Huot, Innessa | 0.5 | Exchange emails and call with defense counsel re: inquiry about certain missing pay data and time records from 2017. |
| 11/23/2021 | Huot, Innessa | 0.4 | Meet with A. Hartzband re: damage calculation methodology and exchange emails regarding same. |
| 11/23/2021 | Hartzband, Alex J. | 0.4 | Meeting with I. Huot re: method for calculating regular rate of pay and exchange emails regarding same. |
| 11/23/2021 | Hartzband, Alex J. | 0.6 | Legal research re: method for calculating regular rate of pay. |
| 11/23/2021 | Burr, Camilo | 8.7 | Review Defendants' document production and draft deficiency letter outlining deficiencies in production. |
| 11/23/2021 | Aloise, Anthony J. | 0.6 | Convert PDF docs to manageable excel spreadsheets to analyze time records. |
| 11/24/2021 | Hartzband, Alex J. | 0.3 | Meeting with C. Burr re: deficiency letter. |
| 11/24/2021 | Burr, Camilo | 6.2 | Continue drafting deficiency letter regarding Defendants' document production and conference with A. Hartzband regarding same. |
| 11/30/2021 | Hartzband, Alex J. | 2.4 | Review and edit draft deficiency letter and conference with C. Burr regarding same. |
| 11/30/2021 | Burr, Camilo | 4.5 | Review edits and revision from A. Hartzband; revise deficiency letter to incorpate edits and respond to comments and feedback; meet with A. Hartzband to go over letter. |
| 12/6/2021 | Huot, Innessa | 0.5 | Exchange emails with messages with clients re: status of case and mediation. |
| 12/6/2021 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: missing 2017 documents. |
| 12/6/2021 | Huot, Innessa | 1.6 | Draft detailed email to defense counsel re: last best final settlement demand and position regarding same; exchange email with co-counsel and Telephone call regarding edits to same; discussion with J. Beldner re: rationale for position and strategy for litigation; revise email to include edits and revisions from co-counsel. |
| 12/6/2021 | Huot, Innessa | 0.5 | Review Defendants' supplemental document production of 2017 missing records and exchange emails re: reproducing same in excel. |
| 12/6/2021 | Hartzband, Alex J. | 2.1 | Review and edit deficiency letter. |
| 12/7/2021 | Huot, Innessa | 4.2 | Review and analyze Defendants' discovery responses. |
| 12/7/2021 | Huot, Innessa | 4.8 | Review and analyze Defendants' excel versions of supplemental document production; extract pertinent information for use in the case; exchange emails regarding same. |
| 12/7/2021 | Huot, Innessa | 2 | Review and edit updated version of deficiency letter. |
| 12/8/2021 | Huot, Innessa | 0.6 | Exchange emails with co-counsel re: draft deficiency letter; review edits from co-counsel to deficiency letter and implement same into operative version. |
| 12/8/2021 | Huot, Innessa | 0.2 | Exchange emails with co-counsel re: edits to the deficiency letter. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/8/2021 | Burr, Camilo | 1.3 | Draft additional sections to be included in Plaintiffs' deficiency letter regarding missing documents and improper use of confidential designation on Defendants' document production. |
| 12/8/2021 | Behnke, Derek | 3.1 | Proofread and cite-check discovery deficiency letter. |
| 12/9/2021 | Huot, Innessa | 0.4 | Revise deficiency letter and exchange emails with defense counsel regarding same. |
| 12/10/2021 | Huot, Innessa | 1.2 | Review Defendants' email response to deficiency letter and proposal for opt-in discovery; prepare draft email response; strategize with co-counsel re: response email; revise response email based on feedback from co-counsel. |
| 12/13/2021 | Huot, Innessa | 0.6 | Exchange emails with opt-in clients re: updates in the case. |
| 12/13/2021 | Huot, Innessa | 0.6 | Strategy call with co-counsel re: discovery disputes and motion to compel. |
| 12/13/2021 | Huot, Innessa | 0.4 | Draft email to defense counsel re: request for a meet and confer and objection to discovery proposal. |
| 12/13/2021 | Huot, Innessa | 0.3 | Conference with A. Hartzband and A. Stanley re: opt-in discovery and research regarding same. |
| 12/13/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: discovery deficiencies and dispute concerning number of depositions. |
| 12/13/2021 | Hartzband, Alex J. | 0.6 | Phone call with I. Huot and co-counsel re: discovery deficiencies, dispute concerning number of depositions, preparation for same, and damages calculation for mediation. |
| 12/13/2021 | Stanley, Annabel | 5.2 | Research regarding scope of opt-in discovery and depositions in collective cases and conference with I. Huot regarding same. |
| 12/13/2021 | Stanley, Annabel | 3.8 | Draft memorandum summarizing research for scope of opt-in discovery. |
| 12/14/2021 | Huot, Innessa | 2.9 | Review case law re: opt-in discovery and reasonableness of same with respect to depositions. |
| 12/14/2021 | Huot, Innessa | 0.3 | Exchange multiple emails with defense counsel re: meet and confer request and status of same. |
| 12/14/2021 | Huot, Innessa | 0.3 | Exchange emails with clients re: details of the case and upcoming mediation. |
| 12/14/2021 | Huot, Innessa | 0.3 | Exchange emails with co-counsel re: case law and implications on the instant case. |
| 12/14/2021 | Huot, Innessa | 1.3 | Summarize applicable case law related to discovery dispute with Defendants; exchange emails with co-counsel regarding same. |
| 12/15/2021 | Huot, Innessa | 0.3 | Meet with A. Hartzband re: research for deposing opt-ins. |
| 12/15/2021 | Hartzband, Alex J. | 0.2 | Meeting with C. Burr re: meet-and-confer with opposing counsel and anticipated motion to compel. |
| 12/15/2021 | Hartzband, Alex J. | 0.3 | Meeting with I. Huot re: meet-and-confer with opposing counsel and research concerning entitlement to depose opt-in Plaintiffs. |
| 12/15/2021 | Burr, Camilo | 0.2 | Conference with A. Hartzband re: motion to compel. |
| 12/16/2021 | Huot, Innessa | 0.9 | Prepare outline for meet and confer session re: Defendants' production deficiencies. |
| 12/16/2021 | Hartzband, Alex J. | 0.3 | Conference with A. Hartzband re: strategy for letter motion to compel. |
| 12/16/2021 | Hartzband, Alex J. | 1.1 | Review and annotate deficiency letter and I. Huot research re: entitlement to depose opt-in Plaintiffs in preparation for meet-and-confer with opposing counsel. |
| 12/16/2021 | Hartzband, Alex J. | 0.3 | Email and phone calls with I. Huot re: discovery deficiencies, anticipated motion to compel, and mediation. |
| 12/21/2021 | Huot, Innessa | 0.2 | Email defense counsel re: again requesting a meet and confer. |
| 12/21/2021 | Huot, Innessa | 1.4 | Review and analyze Defendants' response to Plaintiffs' deficiency letter and exchange emails regarding same. |
| 12/21/2021 | Huot, Innessa | 1.8 | Review and analyze Defendants' deficiency letter relating to Plaintiffs' discovery responses and exchange emails re: meritless nature of Defendants' arguments. |
| 12/21/2021 | Huot, Innessa | 1.6 | Review case law cited by Defendants in their counter-proposal for opt-in discovery and prepare email re: Defendants misstating the case law in their letter. |
| 12/21/2021 | Huot, Innessa | 2.5 | Review Defendants' supplemental document production and exchange emails regarding same. |
| 12/21/2021 | Burr, Camilo | 0.5 | Speak to the clients regarding returning their documents and coordinating the same. |
| 12/21/2021 | Carrano, Christian | 7.2 | Create a spreadsheet using Pay Period data to discern differences in the amount paid to employees and what should have been paid to employees each pay period |
| 12/22/2021 | Huot, Innessa | 0.3 | Confer with C. Carrano re: damage calculations. |
| 12/22/2021 | Carrano, Christian | 5.6 | Compiled individual worked time records and quantified them for each individual for each week/pay period and confer with I. Huot regarding same. |
| 1/3/2022 | Carrano, Christian | 8 | Continue creating spreadsheet with Pay Period data to get differences in the amounts paid to employees vs what should have been paid under the FLSA under different scenarios for each pay period. |
| 1/4/2022 | Huot, Innessa | 0.3 | Conference with C. Carrano re: damage models and discrepancies. |
| 1/4/2022 | Huot, Innessa | 0.2 | Confer with A. Hartzband re: mediation and negotiation strategy. |
| 1/4/2022 | Carrano, Christian | 8.5 | Created a spreadsheet to quantify the total discrepancies in pay data for each employee opt in; conference with I. Huot regarding same. |
| 1/4/2022 | Hartzband, Alex J. | 0.2 | Phone call with I. Huot re: mediation and settlement strategy. |
| 1/5/2022 | Carrano, Christian | 6.6 | Created document to show the step by step process of all assumptions underlying each damage model and how each one was created; revise document to show overall damages for each claim based on different scenarios. |
| 1/7/2022 | Huot, Innessa | 7.8 | Review, edit, and revise damage models for all scenarios and conference with co-counsel regarding strategy for settlement negotiations and mediation. |
| 1/10/2022 | Huot, Innessa | 0.5 | Conference with A. Hartzband re: damage calculations, settlement strategy, and mediation. |
| 1/10/2022 | Huot, Innessa | 0.3 | Conference with C. Carrano re: damage models. |
| 1/10/2022 | Hartzband, Alex J. | 0.5 | Review damages calculation for mediation and email with I. Huot and co-counsel re: same. |
| 1/10/2022 | Hartzband, Alex J. | 0.3 | Phone call with I. Huot re: damages calculation for mediation and settlement strategy. |
| 1/10/2022 | Carrano, Christian | 3.5 | Final review of all damage models to ensure all calculations are correct and verifying formulas and references; conference with I. Huot regarding same. |
| 1/11/2022 | Huot, Innessa | 3.2 | Review and analyze final versions of all damage models. |
| 1/11/2022 | Huot, Innessa | 2.5 | Prepare summary sheet itemizing each damage model and overall damages under best case vs worst case scenarios for each of the different assumptions. |
| 1/11/2022 | Huot, Innessa | 1.2 | Exchange emails and telephone calls with co-counsel and A. Hartzband to go over final damage models and summary document and discuss settlement negotiation strategy and overall value of the case based on different assumptions. |
| 1/11/2022 | Huot, Innessa | 1.2 | Telephone call with clients to answer questions about the case and upcoming mediation. |
| 1/11/2022 | Hartzband, Alex J. | 3.7 | Review and analyze all damage models and summary document and assumptions underlying each scenario; assess value of case and conference with I. Huot and co-counsel regarding same. |
| 1/12/2022 | Huot, Innessa | 0.5 | Review Defendants' email re: discovery and prepare detailed response to same; exchange emails with co-counsel re: proposed response email and incorporate their edits to same. |
| 1/12/2022 | Huot, Innessa | 1.4 | Prepare final damage calculation and exchange emails with co-counsel re: strategy for presenting same. |
| 1/12/2022 | Huot, Innessa | 0.9 | Telephone call with co-counsel re: strategy for mediation and presentation of settlement demand. |
| 1/12/2022 | Huot, Innessa | 1.6 | Draft a detailed and comprehensive settlement demand and narrative email to defense counsel explaining methodology and concessions made for settlement purposes. |
| 1/12/2022 | Huot, Innessa | 0.5 | Exchange emails with co-counsel re: edits and revisions to the settlement demand email. |
| 1/12/2022 | Huot, Innessa | 1.5 | Telephone call with clients re: settlement demand and strategy for same. |
| 1/12/2022 | Huot, Innessa | 0.3 | Review Joseph's filing asking for an extension of the deadlines to participate in mediation; conference with co-counsel re: impact of same on the Mercado case. |
| 1/12/2022 | Hartzband, Alex J. | 0.5 | Review and edit I. Huot notes and proposals re: initial settlement demand for mediation and email with I. Huot and co-counsel re: same. |
| 1/13/2022 | Huot, Innessa | 0.3 | Revise detailed settlement demand to Defendants and email same to Defendants' counsel. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/13/2022 | Huot, Innessa | 9.5 | Prepare detailed and comprehensive mediation statement. |
| 1/14/2022 | Huot, Innessa | 1.8 | Confer with expert re: damage calculations and methodology. |
| 1/14/2022 | Huot, Innessa | 7.7 | Continue drafting mediation statement. |
| 1/14/2022 | Huot, Innessa | 0.2 | Conference with A. Hartzband re: mediation brief. |
| 1/14/2022 | Hartzband, Alex J. | 2.3 | Review and edit mediation brief and conference with I. Huot regarding same. |
| 1/15/2022 | Huot, Innessa | 0.6 | Exchange emails and telephone calls with co-counsel re: edits to the mediation statement. |
| 1/15/2022 | Huot, Innessa | 1.7 | Edit and revise mediation statement to incorporate edits and suggestions from co-counsel; circulate updated version of same. |
| 1/16/2022 | Huot, Innessa | 0.2 | Exchange emails re: remove mediation agreement and participants. |
| 1/16/2022 | Huot, Innessa | 1.6 | Conference with named Plaintiffs to discuss upcoming mediation and questions regarding same. |
| 1/16/2022 | Huot, Innessa | 3.7 | Further revisions to mediation statement; compile exhibits and format same for use in brief. |
| 1/16/2022 | Huot, Innessa | 0.4 | Exchange emails with mediator re: mediation statement and details of the mediation. |
| 1/18/2022 | Huot, Innessa | 0.3 | Telephone call with mediator re: details of the mediation and damage calculations. |
| 1/18/2022 | Hartzband, Alex J. | 1.5 | Review mediation brief and draft outline in preparation for mediation. |
| 1/19/2022 | Huot, Innessa | 7 | Participate in full day mediation session with Carol Wittenberg. |
| 1/19/2022 | Huot, Innessa | 1.6 | Telephone call with clients to go over the details of the mediation and next steps in the case. |
| 1/19/2022 | Huot, Innessa | 0.6 | Draft letter to the Court re: discovery extension. |
| 1/19/2022 | Hartzband, Alex J. | 7 | Participate in mediation with C. Wittenberg. |
| 1/19/2022 | Hartzband, Alex J. | 0.2 | Exchange emails with C. Burr re: research. |
| 1/19/2022 | Hartzband, Alex J. | 0.1 | Email with C. Burr and A. Stanley re: mediation, potential mediator's proposal, and settlement posture. |
| 1/19/2022 | Burr, Camilo | 1.3 | Conduct legal research into whether law enforcement Officers are exempt from overtime by FLSA 7(k) and whether an employer's pay period can be set proactively and exchange emails with A. Hartzband regarding same. |
| 1/19/2022 | Burr, Camilo | 0.2 | Review email re: outcome of mediation and conference with A. Stanley regarding same. |
| 1/19/2022 | Stanley, Annabel | 0.2 | Confer with C. Burr re: mediation and exchange emails with A. Hartzband regarding same. |
| 1/19/2022 | Behnke, Derek | 0.3 | Edit letter regarding discovery extension. |
| 1/20/2022 | Huot, Innessa | 0.3 | Exchange emails with co-counsel and A. Hartzband re: responses to clients asking about the mediation. |
| 1/20/2022 | Huot, Innessa | 0.3 | Exchange emails with co-counsel and revise extension letter re: discovery. |
| 1/20/2022 | Huot, Innessa | 0.2 | Review Defendants' edits and revisions to letter and incorporate same in updated version. |
| 1/20/2022 | Huot, Innessa | 0.1 | Review order from the Court re: discovery extension and exchange emails regarding same. |
| 1/20/2022 | Hartzband, Alex J. | 0.8 | Email with I. Huot and co-counsel re: communications with opt-in Plaintiffs concerning mediation and settlement, analysis of confidentiality obligations with respect to same. |
| 1/20/2022 | Hartzband, Alex J. | 0.1 | Review draft joint letter to Court re: discovery extension and email with I. Huot and co-counsel concerning same. |
| 1/20/2022 | Behnke, Derek | 0.6 | Finalize, e-file, and send courtesy copy of letter regarding discovery extension. |
| 1/20/2022 | Behnke, Derek | 0.2 | Edit letter regarding discovery extension. |
| 1/21/2022 | Huot, Innessa | 1.3 | Telephone call with clients re: update in the case. |
| 1/25/2022 | Huot, Innessa | 0.6 | Telephone call with opt-in Plaintiffs to answer questions about the case and next steps. |
| 1/26/2022 | Huot, Innessa | 1.1 | Telephone call with 6 clients to discuss details of the case and next steps in the litigation. |
| 1/27/2022 | Huot, Innessa | 1.2 | Telephone call with numerous clients re: update in the case and next steps. |
| 1/31/2022 | Huot, Innessa | 1.4 | Telephone call with opt-ins to update them on the status of the case. |
| 2/2/2022 | Huot, Innessa | 0.3 | Conference with mediator re: follow up on settlement discussions. |
| 2/2/2022 | Huot, Innessa | 0.5 | Telephone call co-counsel re: discussion with mediator and strategy for next steps in the litigation. |
| 2/2/2022 | Huot, Innessa | 0.2 | Telephone call with opt-in to answer questions about the case. |
| 2/2/2022 | Huot, Innessa | 0.2 | Exchange emails with A. Hartzband re: update on settlement discussions. |
| 2/2/2022 | Huot, Innessa | 0.8 | Telephone call with named Plaintiffs re: update on settlement discussions with Defendants through mediator. |
| 2/2/2022 | Huot, Innessa | 0.5 | Review and edit expert agreement and exchange emails regarding same. |
| 2/2/2022 | Hartzband, Alex J. | 0.2 | Email with I. Huot re: mediator's proposal and settlement strategy. |
| 2/3/2022 | Huot, Innessa | 0.4 | Exchange emails and telephone call with expert re: end of settlement discussions and ongoing litigation of the case. |
| 2/3/2022 | Huot, Innessa | 0.3 | Exchange emails and conference with A. Hartzband re: settlement proposal. |
| 2/3/2022 | Hartzband, Alex J. | 0.3 | Email with I. Huot re: settlement. |
| 2/7/2022 | Huot, Innessa | 0.2 | Exchange emails with mediator re: status of settlement discussions. |
| 2/8/2022 | Huot, Innessa | 1.2 | Telephone call with Officers to answer questions about the case. |
| 2/8/2022 | Aloise, Anthony J. | 0.2 | Made adjustments to calendar per discovery extensions. |
| 2/11/2022 | Huot, Innessa | 0.2 | Review email from mediator re: settlement discussions. |
| 2/14/2022 | Hartzband, Alex J. | 0.2 | Respond to inquiry from opt-in re: status of the case. |
| 2/15/2022 | Huot, Innessa | 0.5 | Telephone call with A. Hartzband re: strategy for ongoing discovery. |
| 2/15/2022 | Huot, Innessa | 0.8 | Conference call with co-counsel and A. Hartzband re: ongoing litigation and preparation for depositions. |
| 2/15/2022 | Huot, Innessa | 0.2 | Respond to opt-in asking questions about status of the case. |
| 2/15/2022 | Hartzband, Alex J. | 0.5 | Email and call with I. Huot re: status, expert disclosures, depositions, deficiency letters, and responses to same. |
| 2/15/2022 | Hartzband, Alex J. | 0.8 | Follow up call with I. Huot and co-counsel re: preparing for Defendants' depositions and moving along with litigation. |
| 2/16/2022 | Hartzband, Alex J. | 0.6 | Exchange emails with co-counsel re: expert disclosures and depositions. |
| 2/17/2022 | Huot, Innessa | 0.2 | Respond to opt-in asking questions about status of the case. |
| 2/22/2022 | Huot, Innessa | 0.2 | Exchange emails with co-counsel re: depositions and discovery. |
| 2/22/2022 | Huot, Innessa | 0.8 | Telephone call with co-counsel re: preparation for Defendants' depositions and strategy for same. |
| 2/22/2022 | Hartzband, Alex J. | 0.2 | Email with co-counsel re: deposition notices and response to deficiency letter. |
| 2/22/2022 | Hartzband, Alex J. | 0.2 | Email and meeting with A. Stanley re: deposition notices. |
| 2/22/2022 | Stanley, Annabel | 3.1 | Draft deposition notices for Da Cruz, Bertram, Smith, Zachariah, Brothers, and Coradin. |
| 2/22/2022 | Stanley, Annabel | 0.8 | Draft deposition notices for MTA and TBTA. |
| 2/22/2022 | Stanley, Annabel | 0.2 | Meet with A. Hartzband regarding deposition notices. |
| 2/23/2022 | Huot, Innessa | 0.6 | Respond to multiple inquiries from opt-ins asking about the status of mediation. |
| 2/23/2022 | Hartzband, Alex J. | 0.2 | Email with co-counsel re: response to deficiency letter. |
| 2/23/2022 | Hartzband, Alex J. | 0.2 | Email with co-counsel re: deposition notices. |
| 2/23/2022 | Hartzband, Alex J. | 0.8 | Edit and revise deposition notices. |
| 2/23/2022 | Hartzband, Alex J. | 3.4 | Draft Topics for 30(b)(6) depositions of MTA and TBTA to be attached as Exhibit A to each notice. |
| 2/24/2022 | Huot, Innessa | 0.3 | Telephone call with A. Hartzband re: status of discovery. |
| 2/24/2022 | Huot, Innessa | 0.5 | Review deposition notices and exchange emails re: edits to same. |
| 2/24/2022 | Huot, Innessa | 1.8 | Research case law on scope of opt-in discovery. |
| 2/24/2022 | Huot, Innessa | 2 | Draft detailed letter to Defendants re: proposal for opt-in discovery, objections to Defendants' proposals, and case law supporting Plaintiffs' arguments; exchange emails with co-counsel regarding same. |
| 2/24/2022 | Hartzband, Alex J. | 0.3 | Call with I. Huot re: settlement, mediator's proposal, response to Defendants' deficiency letter, and depositions. |
| 2/24/2022 | Hartzband, Alex J. | 0.5 | Edit and revise deposition notices. |
| 2/24/2022 | Hartzband, Alex J. | 0.2 | Review, finalize, and oversee service of deposition notices. |
| 2/24/2022 | Gonzales, Matthew | 0.8 | Review notices of depositions and exhibits. |
| 2/24/2022 | Gonzales, Matthew | 0.7 | Finalize and serve Deposition notices |

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/25/2022 | Huot, Innessa | 0.1 | Review email from A. Hartzband re: deposition notices. |
| 2/25/2022 | Huot, Innessa | 0.7 | Exchange emails with co-counsel re: interpretation of the Flood and Chipotle decisions for opt-in discovery and strategy for negotiating scope of same. |
| 2/25/2022 | Huot, Innessa | 0.1 | Email defense counsel correspondence re: scope of opt-in discovery. |
| 2/25/2022 | Hartzband, Alex J. | 0.8 | Review and edit letter re: scope of opt-in discovery. |
| 2/25/2022 | Hartzband, Alex J. | 0.1 | Email with I. Huot re: depositions. |
| 2/25/2022 | Gonzales, Matthew | 1.3 | Proofread, cite check and format letter to defense counsel. |
| 3/4/2022 | Huot, Innessa | 0.2 | Conference with A. Hartzband regarding settlement. |
| 3/4/2022 | Hartzband, Alex J. | 0.2 | Phone call with I. Huot re: settlement. |
| 3/7/2022 | Huot, Innessa | 0.2 | Exchange emails with mediator re: status of settlement discussions. |
| 3/10/2022 | Huot, Innessa | 0.4 | Exchange emails and telephone calls with mediator re: Defendants' final offer and position regarding same. |
| 3/10/2022 | Huot, Innessa | 0.9 | Exchange emails and telephone calls with co-counsel and A. Hartzband re: Defendants' offer and our position regarding same. |
| 3/10/2022 | Huot, Innessa | 0.5 | Review summary of damages documents to assess Defendants' offer and conference with co-counsel regarding same. |
| 3/10/2022 | Hartzband, Alex J. | 0.9 | Email and phone call with I. Huot re: settlement, Defendant's final offer, and conversation with mediator concerning same. |
| 3/14/2022 | Huot, Innessa | 0.6 | Telephone call and exchange emails with co-counsel and A. Hartzband to discuss settlement and potential damages. |
| 3/14/2022 | Huot, Innessa | 0.2 | Exchange emails with mediator regarding needing more time to confer with clients on Defendants' settlement proposal. |
| 3/14/2022 | Hartzband, Alex J. | 0.6 | Email and phone call with I. Huot re: settlement proposal and potential damages. |
| 3/15/2022 | Huot, Innessa | 1 | Exchange multiple emails and call with A. Hartzband and co-counsel re: damage scenarios and evaluation of settlement proposal. |
| 3/15/2022 | Huot, Innessa | 3.8 | Review case law re: liquidated damages awards to assess the weight of Defendants' potential defenses. |
| 3/15/2022 | Hartzband, Alex J. | 4.6 | Legal research re: jury awards of liquidated damages for late payment to inform assessment of mediator's proposal. |
| 3/15/2022 | Hartzband, Alex J. | 1 | Email and phone call with I. Huot and co-counsel re: settlement and mediator's proposal. |
| 3/16/2022 | Huot, Innessa | 0.9 | Exchange multiple emails and telephone call re: legal research, damage scenarios, settlement proposal and evaluation of same. |
| 3/16/2022 | Huot, Innessa | 1.2 | Phone calls with named Plaintiffs re: mediator's proposal and discussion of merits of settlement. |
| 3/16/2022 | Hartzband, Alex J. | 0.9 | Emails and phone call with I. Huot and co-counsel re: settlement and mediator's proposal. |
| 3/16/2022 | Carrano, Christian | 3.2 | Break down of each individual opt-in's share of the projected settlement as a dollar amount and percent. |
| 3/18/2021 | Huot, Innessa | 0.2 | Respond to opt-in asking questions about status of the case. |
| 3/18/2021 | Huot, Innessa | 2.5 | Telephone call with all named Plaintiffs about settlement offer and evaluation of same. |
| 3/21/2021 | Huot, Innessa | 0.8 | Follow ups calls with named Plaintiffs to discuss potential settlement and questions about same. |
| 3/21/2021 | Huot, Innessa | 0.5 | Conference with co-counsel re: named Plaintiffs' positions on settlement. |
| 3/22/2022 | Huot, Innessa | 0.4 | Exchange emails and telephone call with defense counsel re: logistics of potential settlement. |
| 3/22/2022 | Huot, Innessa | 0.5 | Follow up calls and messages with named Plaintiffs re: settlement offer and position regarding same. |
| 3/23/2022 | Huot, Innessa | 0.5 | Draft detailed email to defense counsel re: accepting Defendants' settlement offer with certain additional items. |
| 3/23/2022 | Hartzband, Alex J. | 0.1 | Email with I. Huot and co-counsel re: accepting mediator's proposal and draft email to opposing counsel re: same. |
| 3/24/2022 | Huot, Innessa | 0.1 | Review email from co-counsel re: drafting settlement agreement. |
| 3/24/2022 | Huot, Innessa | 0.1 | Conference with A. Hartzband and A. Stanley regarding settlement agreement. |
| 3/24/2022 | Hartzband, Alex J. | 0.1 | Confer with I. Huot re: drafting settlement agreement. |
| 3/24/2022 | Stanley, Annabel | 0.1 | Call with I. Huot re: settlement agreement supporting papers. |
| 3/25/2022 | Huot, Innessa | 1.8 | Exchange multiple emails and calls with opt-ins asking for update on the case and status of settlement discussions. |
| 3/25/2022 | Hartzband, Alex J. | 5.4 | Draft a detailed and comprehensive Settlement Agreement. |
| 3/25/2022 | Stanley, Annabel | 0.5 | Draft Notice of Settlement. |
| 3/25/2022 | Stanley, Annabel | 0.6 | Draft Stipulation and proposed order. |
| 3/28/2022 | Huot, Innessa | 0.5 | Telephone call with Analytics Claims administrators re: settlement administration and quote for same. |
| 3/28/2022 | Huot, Innessa | 0.5 | Telephone call with AB Data Claims administrators re: settlement administration and quote for same. |
| 3/28/2022 | Huot, Innessa | 0.5 | Telephone call with Rust Consulting administrators re: settlement administration and quote for same. |
| 3/28/2022 | Huot, Innessa | 0.3 | Review quote from Analytics and exchange emails regarding same. |
| 3/28/2022 | Huot, Innessa | 0.1 | Draft detailed email to clients re: settlement in principle. |
| 3/28/2022 | Huot, Innessa | 0.2 | Exchange emails with mediator re: settlement of the case. |
| 3/29/2022 | Huot, Innessa | 1.8 | Exchange multiple emails and telephone calls with clients re: updated information. |
| 3/29/2022 | Huot, Innessa | 3.3 | Exchange emails and telephone calls with opt-ins re: settlement update. |
| 3/29/2022 | Huot, Innessa | 2.4 | Exchange emails and telephone calls with clients re: updating collective on settlement. |
| 3/30/2022 | Huot, Innessa | 2.2 | Exchange emails and telephone calls with opt-in to answer questions about the case and the settlement structure. |
| 3/30/2022 | Huot, Innessa | 2.6 | Review and edit settlement agreement. |
| 3/30/2022 | Huot, Innessa | 0.8 | Review and edit Proposed Notice of Settlement. |
| 3/30/2022 | Huot, Innessa | 0.3 | Review quote from AB Data and exchange emails regarding same. |
| 3/31/2022 | Huot, Innessa | 0.8 | Exchange emails and telephone calls with co-counsel re: settlement agreement and proposed notice and edits to same; make edits and revisions to settlement agreement. |
| 3/31/2022 | Huot, Innessa | 1 | Exchange multiple emails and telephone calls with clients to update them on the status of the case. |
| 3/31/2022 | Hartzband, Alex J. | 1.4 | Review comments and revisions from I. Huot and revise Settlement Agreement based on comments. |
| 3/31/2022 | Gonzales, Matthew | 0.1 | Update client address information. |
| 4/1/2022 | Huot, Innessa | 0.3 | Exchange emails with A. Hartzband re: settlement payments. |
| 4/1/2022 | Huot, Innessa | 1.2 | Exchange multiple emails and telephone calls with opt-ins to answer their questions about the case. |
| 4/1/2022 | Huot, Innessa | 0.6 | Review final versions of settlement agreement and notice and exchange emails with defense counsel regarding same. |
| 4/1/2022 | Hartzband, Alex J. | 0.5 | Email with I. Huot re: calculation of settlement payments to individual Plaintiffs and emails with clients re: same. |
| 4/3/2022 | Huot, Innessa | 0.6 | Exchange emails and calls with opt-ins asking question about the case. |
| 4/4/2022 | Huot, Innessa | 0.5 | Exchange emails and calls with opt-ins asking question about the case. |
| 4/4/2022 | Huot, Innessa | 0.4 | Telephone call with opt-ins re: details of the settlement. |
| 4/5/2022 | Huot, Innessa | 0.5 | Exchange emails and telephone calls with client about the settlement. |
| 4/6/2022 | Huot, Innessa | 0.7 | Telephone call with opt-ins re: details of the settlement |
| 4/8/2022 | Gonzales, Matthew | 0.2 | Telephone call with opt-in and update address for F. Linero. |
| 4/13/2022 | Huot, Innessa | 0.4 | Telephone calls with opt-ins re: settlement. |
| 4/20/2022 | Huot, Innessa | 0.4 | Exchange emails and telephone call with co-counsel re: Defendants' request for certain information on each opt-in for pension purposes. |
| 4/20/2022 | Huot, Innessa | 1.8 | Create Plaintiff and opt-in spreadsheet for defense counsel; linked each opt-in with their corresponding B&T ID. |
| 4/21/2022 | Huot, Innessa | 0.1 | Exchange email with defense counsel re: settlement of case. |
| 4/21/2022 | Carrano, Christian | 1.7 | Create spreadsheet of all Plaintiffs and their IDs to send to defense counsel and confirm IDs match with names from pay records. |
| 4/21/2022 | Carrano, Christian | 0.3 | Exchange multiple emails re: spreadsheet for Defendants. |
| 4/25/2022 | Gonzales, Matthew | 0.1 | Email opt-in spreadsheet to I. Huot for review. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/25/2022 | Huot, Innessa | 0.2 | Exchange emails and telephone calls with defense counsel re: status of settlement agreement. |
| 4/28/2022 | Huot, Innessa | 0.4 | Respond to telephone calls and emails from opt-ins asking for update on settlement. |
| 4/28/2022 | Huot, Innessa | 0.5 | Exchange emails with co-counsel re: pension inquiries from defense counsel and information request. |
| 4/28/2022 | Huot, Innessa | 2.3 | Review and analyze Defendants' edits and revisions to the settlement agreement and conference with co-counsel regarding same. |
| 4/28/2022 | Huot, Innessa | 0.2 | Confer with A. Hartzband re: Defendants' edits to the settlement agreement. |
| 4/28/2022 | Hartzband, Alex J. | 0.2 | Conference with I. Huot re: edits to settlement agreement. |
| 5/2/2022 | Huot, Innessa | 0.2 | Respond to emails from clients asking for an update on the case. |
| 5/3/2022 | Huot, Innessa | 0.2 | Exchange emails and conference with co-counsel re: Defendants' edits to settlement agreement. |
| 5/3/2022 | Hartzband, Alex J. | 0.2 | Emails with I. Huot and co-counsel re: settlement agreement. |
| 5/4/2022 | Gonzales, Matthew | 0.2 | Phone call with opt-in regarding case update. |
| 5/5/2022 | Huot, Innessa | 0.4 | Draft detailed email to client to update them on the status of the settlement between the parties. |
| 5/5/2022 | Huot, Innessa | 1.8 | Exchange multiple emails and telephone calls with opt-ins to answer questions about the settlement. |
| 5/5/2022 | Huot, Innessa | 1.7 | Telephone calls with named Plaintiffs to provide case updates and to answer questions they collected from the opt-ins. |
| 5/5/2022 | Huot, Innessa | 1.5 | Revise settlement agreement to incorporate edits from defense counsel and exchange emails regarding same. |
| 5/12/2022 | Huot, Innessa | 0.1 | Follow up email to defense counsel re: status of Defendants' review of agreement. |
| 5/17/2022 | Huot, Innessa | 0.3 | Exchange emails and telephone calls with co-counsel re: pension-related information Defendants are seeking. |
| 5/17/2022 | Huot, Innessa | 7.2 | Prepare calculation of pension allocation to each opt-in; conference with co-counsel regarding same. |
| 5/17/2022 | Huot, Innessa | 0.8 | Review Defendants' additional edits and revisions to settlement agreement; conference with co-counsel regarding same. |
| 5/17/2022 | Carrano, Christian | 1.5 | Compile additional information requested by Defendants; email same to I. Huot. |
| 5/18/2022 | Huot, Innessa | 0.8 | Confer with named Plaintiffs re: Defendants' edits to the settlement agreement. |
| 5/18/2022 | Huot, Innessa | 0.5 | Telephone call with defense counsel to negotiate terms of the settlement agreement. |
| 5/18/2022 | Huot, Innessa | 0.5 | Call with co-counsel to discuss negotiations with defense counsel and potential issues with settlement. |
| 5/19/2022 | Hartzband, Alex J. | 0.4 | Telephone call with E. Kalanz to respond to inquiry concerning status of settlement agreement negotiations. |
| 5/20/2022 | Huot, Innessa | 0.5 | Call with defense counsel to negotiate terms of the settlement agreement and exchange emails regarding same. |
| 5/20/2022 | Huot, Innessa | 0.2 | Confer with co-counsel re: discussions with defense counsel re: settlement agreement. |
| 5/25/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: negotiation of specific terms of the settlement agreement. |
| 5/25/2022 | Huot, Innessa | 0.3 | Telephone call with defense counsel re: terms of the settlement agreement. |
| 5/31/2022 | Huot, Innessa | 0.3 | Conference with A. Hartzband re: settlement agreement and approval. |
| 5/31/2022 | Hartzband, Alex J. | 0.3 | Email and phone call with I. Huot re: settlement agreement, letter motion for settlement approval, and service awards. |
| 6/7/2022 | Huot, Innessa | 0.5 | Telephone calls with named Plaintiffs re: status of negotiating terms of the settlement with Defendants' counsel. |
| 6/7/2022 | Huot, Innessa | 0.2 | Exchange emails with Defendants to follow up on status of negotiations. |
| 6/13/2022 | Huot, Innessa | 2.2 | Telephone calls with named plaintiffs to update them on the status of the case and answer questions they collected from the opt-ins. |
| 6/15/2022 | Huot, Innessa | 0.5 | Telephone call with defense counsel to negotiate terms of the settlement agreement and exchange emails re: same. |
| 6/15/2022 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: terms of the settlement agreement. |
| 6/15/2022 | Huot, Innessa | 0.2 | Telephone call with defense counsel re: settlement agreement term negotiations. |
| 6/15/2022 | Gonzales, Matthew | 0.1 | Conference with T. Pringle re: return of personal documents. |
| 6/15/2022 | Gonzales, Matthew | 0.3 | Prepare and return personal documents to T. Pringle. |
| 6/16/2022 | Huot, Innessa | 0.3 | Confer with claims administrator re: character limit to back of check release language. |
| 6/16/2022 | Huot, Innessa | 0.5 | Follow up call with claims administrator re: endorsement and edits to same. |
| 6/16/2022 | Huot, Innessa | 1 | Revise settlement agreement and exchange emails with defense counsel. |
| 6/16/2022 | Huot, Innessa | 0.3 | Edit notice of settlement and exchange emails with defense counsel regarding same. |
| 6/16/2022 | Huot, Innessa | 0.3 | Telephone call with defense counsel re: submitting settlement to the Court for approval. |
| 6/16/2022 | Gonzales, Matthew | 1.4 | Proofread and edit settlement agreement. |
| 6/17/2022 | Huot, Innessa | 0.5 | Review Defendants' final edits to the settlement agreement and notice of settlement document and exchange emails regarding same. |
| 6/17/2022 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: notice of settlement. |
| 6/17/2022 | Burr, Camilo | 1 | Reach out to the Named Plaintiffs regarding the settlement agreement and signing the same. |
| 6/17/2022 | Gonzales, Matthew | 0.2 | Compile signatures in Mercado agreement. |
| 6/17/2022 | Gonzales, Matthew | 0.3 | Finalize and file Notice of Settlement with the Court. |
| 6/22/2022 | Huot, Innessa | 0.2 | Review Court order re: Cheeks letter. |
| 6/22/2022 | Huot, Innessa | 0.1 | Review Court order re: Cheeks letter. |
| 6/22/2022 | Huot, Innessa | 0.2 | Telephone call with named Plaintiff re: status of settlement. |
| 6/22/2022 | Carrano, Christian | 1.6 | Create spreadsheet with information requested by Defendants for pension data. |
| 6/22/2022 | Gonzales, Matthew | 0.1 | Download and file new docket entry and update calendar regarding same. |
| 6/23/2022 | Huot, Innessa | 0.2 | Respond to call from named Plaintiff re: status of settlement. |
| 6/27/2022 | Huot, Innessa | 0.3 | Exchange emails with clients re: status of the case and settlement. |
| 6/28/2022 | Huot, Innessa | 0.1 | Conference with defense counsel re: Defendants' review of settlement agreement. |
| 6/28/2022 | Huot, Innessa | 0.3 | Review and edit notice of settlement to claimants to be submitted with settlement agreement. |
| 6/30/2022 | Huot, Innessa | 6.3 | Compile data needed for Nycers to process pension; prepare spreadsheet relating to same. |
| 6/30/2022 | Huot, Innessa | 0.3 | Telephone call and exchange emails with defense counsel re: additional data needed for nycers. |
| 7/1/2022 | Huot, Innessa | 0.2 | Respond to call from named Plaintiff re: status of settlement; exchange emails with defense counsel re: delay in executing same. |
| 7/1/2022 | Huot, Innessa | 0.6 | Respond to telephone calls from opt-ins asking for an explanation as to Defendants' delay in signing the agreement. |
| 7/5/2022 | Huot, Innessa | 0.2 | Exchange emails and telephone calls re: status of Defendants reviewing the settlement agreement. |
| 7/5/2022 | Huot, Innessa | 0.6 | Telephone call with named Plaintiffs re: Defendants' delay is executing the settlement agreement. |
| 7/6/2022 | Huot, Innessa | 1.5 | Return numerous calls from opt-ins asking for an explanation as to Defendants' delay. |
| 7/7/2022 | Huot, Innessa | 0.3 | Exchange emails and telephone calls with defense counsel re: settlement agreement and status of Defendants' review of same. |
| 7/7/2022 | Huot, Innessa | 0.5 | Follow up calls with named Plaintiffs re: Defendants' status of signing the agreement. |
| 7/8/2022 | Huot, Innessa | 0.3 | Exchange email and telephone call with client re: new contact information and status of the case. |
| 7/11/2022 | Gonzales, Matthew | 0.1 | Update contact information for A. Khan. |
| 7/12/2022 | Huot, Innessa | 0.3 | Respond to call from opt-in asking about the status of the settlement. |
| 7/13/2022 | Huot, Innessa | 1.1 | Telephone calls with clients demanding explanation for Defendants' delay in execution of the agreement. |
| 7/15/2022 | Huot, Innessa | 0.5 | Conference with named Plaintiffs re: Defendants taking a long time to review the agreement and sign same. |
| 7/18/2022 | Huot, Innessa | 0.2 | Telephone call with defense counsel re: settlement agreement. |
| 7/18/2022 | Huot, Innessa | 0.8 | Exchange emails and telephone calls with co-counsel re: additional information needed by Nycers. |
| 7/19/2022 | Huot, Innessa | 1.8 | Exchange emails and telephone calls with opt-in Plaintiffs to answer questions about the details of the settlement. |
| 7/19/2022 | Huot, Innessa | 0.2 | Exchange multiple emails with defense counsel re: sending over executed agreement and status of same. |
| 7/22/2022 | Huot, Innessa | 0.2 | Exchange telephone calls with defense counsel re: settlement agreement. |
| 7/22/2022 | Huot, Innessa | 1.4 | Telephone calls with clients re: update on settlement agreement. |
| 7/26/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: exorbinate delay in executing the agreement. |
| 7/26/2022 | Huot, Innessa | 0.6 | Telephone calls with clients to update them on the status of the settlement. |
| 7/27/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: settlement agreement and terms in same. |
| 7/27/2022 | Huot, Innessa | 0.5 | Telephone call with named Plaintiffs re: terms of the settlement agreement and renegotiation of same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/27/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: settlement agreement. |
| 7/28/2022 | Huot, Innessa | 1.3 | Exchange emails and telephone calls with named Plaintiffs to go over the final settlement agreement. |
| 7/29/2022 | Huot, Innessa | 1.8 | Exchange multiple emails with opt-ins to update them on status of settlement and answer questions about the terms of the settlement. |
| 7/29/2022 | Huot, Innessa | 2.1 | Telephone calls with multiple opt-ins to answer their questions about the settlement. |
| 7/29/2022 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: settlement agreement. |
| 7/29/2022 | Huot, Innessa | 0.5 | Telephone call with co-counsel re: pension issues. |
| 7/29/2022 | Gonzales, Matthew | 0.5 | Collect and combine signed settlement agreements into operative version. |
| 8/1/2022 | Huot, Innessa | 1.5 | Exchange emails and telephone call with clients to answer questions about the settlement agreement. |
| 8/1/2022 | Gonzales, Matthew | 0.1 | Update opt-in client contact information. |
| 8/10/2022 | Huot, Innessa | 0.5 | Review pension records provided by NYCERS and exchange emails and telephone call with co-counsel regarding same. |
| 8/30/2022 | Huot, Innessa | 0.5 | Telephone call with client's beneficiary re: substitution of interest. |
| 9/5/2022 | Petrovic, Jelena | 1.3 | Draft extension request letter. |
| 9/8/2022 | Huot, Innessa | 0.4 | Edit and revise letter requesting extension to submit settlement to the Court. |
| 9/8/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: extension letter. |
| 9/8/2022 | Huot, Innessa | 0.2 | Implement edits from defense counsel into updated extension letter and exchange emails regarding same. |
| 9/8/2022 | Gonzales, Matthew | 0.5 | Finalize and file extension of time to file settlement. |
| 10/6/2022 | Huot, Innessa | 0.2 | Confer with C. Burr re: drafting Cheeks letter. |
| 10/6/2022 | Burr, Camilo | 7.3 | Draft a detailed and comprehensive Cheeks letter outlining the reasonableness of the parties' settlement. |
| 10/7/2022 | Burr, Camilo | 6.5 | Continue drafting' Cheeks letter for the settlement. |
| 10/12/2022 | Huot, Innessa | 1.3 | Analyze pension information provided by NYCERS and conference with co-counsel regarding same. |
| 10/13/2022 | Burr, Camilo | 4.8 | Draft Huot Declaration in support of Cheeks letter. |
| 10/17/2022 | Huot, Innessa | 1.2 | Review pension records and conference with co-counsel regarding same. |
| 10/17/2022 | Huot, Innessa | 0.3 | Conference with A. Stanley re: drafting client declarations in support of settlement. |
| 10/17/2022 | Stanley, Annabel | 0.3 | Confer with I. Huot re: case assignments. |
| 10/17/2022 | Stanley, Annabel | 1.5 | Review and annotate draft Cheeks letter to assist in drafting client declarations. |
| 10/17/2022 | Stanley, Annabel | 3.1 | Draft each of the Named Plaintiff's declarations for the Cheeks Letter. |
| 10/18/2022 | Stanley, Annabel | 1.5 | Review, edit and revise all declarations. |
| 10/21/2022 | Petrovic, Jelena | 0.5 | Draft extension request letter. |
| 11/3/2022 | Huot, Innessa | 4.3 | Review and revise Cheeks letter and email same to defense counsel. |
| 11/3/2022 | Huot, Innessa | 0.8 | Telephone call with opt-in re: substitution of interest. |
| 11/3/2022 | Burr, Camilo | 0.3 | Exchange emails with I. Huot and C. Lampropoulos re: substituting her as a party following the death of her husband. |
| 11/3/2022 | Gonzales, Matthew | 0.9 | Review opt-in spreadsheet to assess individuals that need to be substituted. |
| 11/4/2022 | Huot, Innessa | 1.6 | Review Defendants' edis to Cheeks letter; conference with defense counsel regarding same; confer with co-counsel re: Defendants' position and us not agreeing with same. |
| 11/4/2022 | Huot, Innessa | 0.2 | Exchange emails and telephone calls with A. Hartzband re: settlement papers. |
| 11/4/2022 | Hartzband, Alex J. | 0.2 | Email and phone call with I. Huot re: settlement. |
| 11/5/2022 | Huot, Innessa | 0.5 | Prepare proposed revisions to Cheeks letter and conference with co-counsel regarding same. |
| 11/8/2022 | Huot, Innessa | 0.3 | Exchange emails with defense counsel re: revised Cheeks letter and conference with co-counsel regarding same. |
| 11/10/2022 | Huot, Innessa | 2.7 | Telephone calls with opt-ins to update them on the status of the case. |
| 11/14/2022 | Huot, Innessa | 3 | Research issue as to what is required in order to substitute a deceased party plaintiff. |
| 11/14/2022 | Burr, Camilo | 0.3 | Speak to C. Lampropoulos regarding documents we need in order to substitute her as party plaintiff. |
| 11/15/2022 | Huot, Innessa | 0.6 | Telephone call with defense counsel re: substance and edits to the Cheeks letter; call with co-counsel re: same. |
| 11/15/2022 | Petrovic, Jelena | 0.5 | Draft extension request letter. |
| 11/16/2022 | Huot, Innessa | 0.7 | Telephone call with defense counsel re: edits to the Cheeks letter; conference with co-counsel regarding same. |
| 11/16/2022 | Huot, Innessa | 0.2 | Review and edit letter requesting an extension to file settlement papers. |
| 11/16/2022 | Burr, Camilo | 1 | Draft statement of notice of party plaintiff's death. |
| 11/16/2022 | Gonzales, Matthew | 0.2 | Proofread and file extension request. |
| 11/18/2022 | Huot, Innessa | 2.3 | Return calls from opt-ins asking for an update on the status of the settlement and next steps. |
| 11/18/2022 | Gonzales, Matthew | 0.2 | File letter requesting extension to file settlement. |
| 11/29/2022 | Huot, Innessa | 0.2 | Exchange emails with defense counsel re: status of them providing us with their edits to the Cheeks letter. |
| 12/5/2022 | Huot, Innessa | 3.6 | Review, edit, and revise client declarations in support of Cheeks letter. |
| 12/5/2022 | Huot, Innessa | 2.6 | Exchange emails and telephone calls with opt-ins to update them on the status of the settlement. |
| 12/6/2022 | Huot, Innessa | 1.2 | Review Defendants' edits to Cheeks letter and revise letter to incorporate same. |
| 12/6/2022 | Huot, Innessa | 2.6 | Telephone calls re: Defendants' proposed edits to Cheeks letter and respond to questions regarding same. |
| 12/7/2022 | Huot, Innessa | 0.1 | Exchange emails with defense counsel re: edits to Cheek letter. |
| 12/7/2022 | Huot, Innessa | 2.1 | Exchange emails and calls with clients re: status of the settlement. |
| 12/8/2022 | Huot, Innessa | 1.8 | Follow up calls with named plaintiffs re: edits to Cheeks letter. |
| 12/8/2022 | Huot, Innessa | 1.6 | Revise Cheeks letter and exchange emails with co-counsel regarding same; confer with co-counsel re: edits and revisions to Cheeks letter. |
| 12/8/2022 | Huot, Innessa | 1.3 | Revise client declarations and telephone calls to go over substance of same; revise declarations based on feedback from clients; exchange emails regarding same. |
| 12/8/2022 | Huot, Innessa | 0.8 | Review Beldner Declaration and exchange emails and telephone calls with co-counsel re: edits to same. |
| 12/8/2022 | Gonzales, Matthew | 1.8 | Compile, format, and finalize all exhibits to Cheeks letter. |
| 12/8/2022 | Gonzales, Matthew | 3.2 | Cite-check and proofread Cheeks letter. |
| 12/9/2022 | Huot, Innessa | 0.5 | Exchange emails and calls with plaintiffs re: settlement papers and edits to same. |
| 12/9/2022 | Huot, Innessa | 2 | Review case law for settlement approval from co-counsel; revise Cheeks letter to incorporate same. |
| 12/9/2022 | Huot, Innessa | 0.5 | Exchange emails and telephone calls with defense counsel regarding edits to Cheeks letter; confer with co-counsel regarding same. |
| 12/9/2022 | Huot, Innessa | 0.5 | Review additional edits from defense counsel; confer with clients and co-counsel regarding same. |
| 12/9/2022 | Huot, Innessa | 2.3 | Draft, edit, and revise Huot Declaration in support of Cheeks letter. |
| 12/9/2022 | Huot, Innessa | 2.1 | Final review of all settlement papers for filing; exchange emails with M. Gonzales regarding edits to same. |
| 12/9/2022 | Huot, Innessa | 0.3 | Conference with Plaintiffs re: filing approval papers and next steps. |
| 12/9/2022 | Gonzales, Matthew | 1.4 | Proof read and finalize Huot Declaration. |
| 12/9/2022 | Gonzales, Matthew | 0.3 | Exchange multiple emails with I. Huot re: revisions to settlement papers and filing same. |