# EXHIBIT D

| Name | Total Pay | Hours Worked | Overtime Hours Worked | Hours Cut | Base Pay | Additional Differential Hourly Rate | Additional CBA Hourly Rate | Corrected FLSA Regular Rate | Corrected FLSA OT Rate | FLSA Recalculated Pay | Unpaid Overtime Damages | Liquidated Damages for Late Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abenante, Joseph A | $3,411.25 | 104.217 | 18.217 | 3.217 | $35.600 | $2.360 | $2.135 | $40.095 | $60.142 | $4,543.726 | $1,132.476 | $240.30 |
| Abenante, Joseph A | $4,421.29 | 90.133 | 4.133 | 2.133 | $35.600 | $1.202 | $1.005 | $37.807 | $56.711 | $3,485.845 | $0.000 | $0.00 |
| Abenante, Joseph A | $3,151.75 | 86.850 | 0.850 | 2.350 | $35.600 | $1.336 | $1.005 | $37.941 | $56.911 | $3,311.295 | $159.545 | $240.30 |
| Abenante, Joseph A | $5,190.52 | 115.583 | 29.583 | 3.583 | $35.600 | $1.024 | $1.005 | $37.629 | $56.444 | $4,905.921 | $0.000 | $0.00 |
| Abenante, Joseph A | $5,642.75 | 100.533 | 44.900 | 3.033 | $35.600 | $1.447 | $1.005 | $38.052 | $57.078 | $4,679.800 | $0.000 | $0.00 |
| Abenante, Joseph A | $4,110.69 | 131.533 | 45.533 | 3.533 | $35.600 | $2.538 | $1.005 | $39.143 | $58.714 | $6,039.755 | $1,929.065 | $2,563.20 |
| Abenante, Joseph A | $5,178.28 | 123.183 | 37.183 | 3.183 | $35.600 | $2.226 | $1.005 | $38.831 | $58.247 | $5,505.309 | $327.029 | $136.00 |
| Abenante, Joseph A | $4,139.21 | 94.850 | 11.417 | 2.850 | $35.600 | $1.603 | $1.005 | $38.208 | $57.312 | $3,842.139 | $0.000 | $0.00 |
| Abenante, Joseph A | $3,348.99 | 99.100 | 13.100 | 3.100 | $35.600 | $2.137 | $1.005 | $38.742 | $58.113 | $4,093.125 | $744.135 | $854.40 |
| Abenante, Joseph A | $6,220.93 | 151.233 | 65.233 | 3.233 | $35.600 | $2.582 | $1.005 | $39.187 | $58.781 | $7,204.610 | $983.680 | $3,631.20 |
| Abenante, Joseph A | $3,740.56 | 86.283 | 7.467 | 2.283 | $35.600 | $2.360 | $1.005 | $38.965 | $58.447 | $3,507.493 | $0.000 | $0.00 |
| Abenante, Joseph A | $4,035.71 | 106.533 | 20.533 | 2.533 | $35.600 | $2.315 | $1.005 | $38.920 | $58.381 | $4,545.907 | $510.197 | $1,281.60 |
| Abenante, Joseph A | $5,215.47 | 111.017 | 31.933 | 3.017 | $35.600 | $2.048 | $1.005 | $38.653 | $57.980 | $4,908.326 | $0.000 | $0.00 |
| Abenante, Joseph A | $5,436.68 | 107.750 | 37.033 | 3.750 | $35.600 | $0.876 | $1.005 | $37.482 | $56.222 | $4,732.671 | $0.000 | $0.00 |
| Abenante, Joseph A | $6,780.97 | 101.383 | 15.383 | 2.383 | $35.600 | $1.314 | $1.005 | $37.920 | $56.880 | $4,136.089 | $0.000 | $0.00 |
| Abenante, Joseph A | $5,852.08 | 128.117 | 42.117 | 4.117 | $35.600 | $1.807 | $1.005 | $38.413 | $57.619 | $5,730.193 | $0.000 | $0.00 |
| Abenante, Joseph A | $4,127.42 | 86.383 | 19.733 | 2.383 | $35.600 | $1.807 | $1.005 | $38.413 | $57.619 | $3,697.209 | $0.000 | $0.00 |
| Abenante, Joseph A | $6,899.38 | 121.400 | 35.400 | 4.400 | $35.600 | $1.643 | $1.005 | $38.248 | $57.372 | $5,320.340 | $0.000 | $0.00 |
| Abenante, Joseph A | $6,211.57 | 115.117 | 29.117 | 3.117 | $35.600 | $1.533 | $1.005 | $38.139 | $57.208 | $4,945.634 | $0.000 | $0.00 |
| Abenante, Joseph A | $7,578.33 | 135.300 | 49.300 | 3.300 | $35.600 | $2.355 | $1.005 | $38.960 | $58.440 | $6,231.681 | $0.000 | $0.00 |
| Abenante, Joseph A | $3,256.91 | 88.000 | 2.000 | 0.000 | $35.600 | $2.355 | $1.005 | $38.960 | $58.440 | $3,467.456 | $210.546 | $427.20 |
| Adams, Brian J | $2,919.78 | 89.717 | 3.717 | 4.217 | $35.600 | $0.000 | $2.381 | $37.981 | $56.972 | $3,478.120 | $558.340 | $293.70 |
| Adams, Brian J | $3,019.45 | 92.467 | 6.467 | 4.467 | $35.600 | $0.000 | $2.381 | $37.981 | $56.972 | $3,634.792 | $615.342 | $427.20 |
| Adams, Brian J | $3,162.02 | 92.800 | 6.800 | 4.800 | $35.600 | $0.000 | $2.381 | $37.981 | $56.972 | $3,653.782 | $491.762 | $427.20 |
| Adams, Brian J | $3,272.20 | 97.100 | 11.100 | 4.600 | $35.600 | $0.000 | $2.381 | $37.981 | $56.972 | $3,898.761 | $626.561 | $667.50 |
| Adams, Brian J | $3,647.35 | 92.450 | 12.983 | 3.950 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $3,985.789 | $338.439 | $802.78 |
| Adams, Brian J | $3,652.50 | 105.417 | 19.417 | 4.917 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,463.467 | $810.967 | $1,094.70 |
| Adams, Brian J | $3,586.77 | 97.300 | 17.100 | 5.800 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,103.869 | $517.099 | $923.82 |
| Adams, Brian J | $3,877.22 | 101.283 | 17.600 | 5.283 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,267.998 | $390.778 | $978.11 |
| Adams, Brian J | $3,348.90 | 86.267 | 13.383 | 5.267 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,604.051 | $255.151 | $753.83 |
| Adams, Brian J | $3,622.70 | 105.200 | 19.200 | 5.200 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,450.866 | $828.166 | $1,068.00 |
| Adams, Brian J | $3,259.91 | 92.350 | 12.533 | 4.350 | $35.600 | $0.223 | $3.171 | $38.993 | $58.490 | $3,845.383 | $585.473 | $757.39 |
| Adams, Brian J | $3,324.88 | 95.483 | 9.483 | 3.983 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,885.784 | $560.904 | $614.10 |
| Adams, Brian J | $3,589.18 | 94.700 | 8.700 | 2.700 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,840.229 | $251.049 | $640.80 |
| Adams, Brian J | $3,834.51 | 90.033 | 4.033 | 2.033 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,568.835 | $0.000 | $0.00 |
| Adams, Brian J | $3,316.85 | 90.667 | 4.667 | 2.667 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,605.667 | $288.817 | $427.20 |
| Adams, Brian J | $3,791.75 | 98.667 | 12.667 | 2.667 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,070.914 | $279.164 | $854.40 |
| Adams, Brian J | $3,727.67 | 91.283 | 8.133 | 3.283 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,696.778 | $0.000 | $0.00 |
| Adams, Brian J | $3,431.67 | 91.367 | 7.533 | 2.867 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $3,723.125 | $291.455 | $569.60 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Brian J | $3,279.49 | 96.300 | 10.300 | 3.300 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $3,970.334 | $690.844 | $694.20 |
| Adams, Brian J | $3,316.85 | 99.400 | 13.400 | 3.400 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $4,152.315 | $835.465 | $854.40 |
| Adams, Brian J | $3,503.27 | 91.200 | 12.000 | 3.200 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $3,804.006 | $300.736 | $790.32 |
| Adams, Brian J | $3,113.96 | 86.433 | 3.083 | 3.433 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $3,442.978 | $329.018 | $301.71 |
| Adams, Brian J | $4,729.72 | 117.200 | 31.200 | 3.200 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $5,197.243 | $467.523 | $1,815.60 |
| Adams, Brian J | $3,549.64 | 87.833 | 1.833 | 2.333 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,200.171 | $650.531 | $361.27 |
| Adams, Brian J | $5,611.82 | 104.250 | 18.250 | 1.750 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $5,365.570 | $0.000 | $0.00 |
| Adams, Brian J | $4,394.73 | 93.833 | 7.833 | 2.333 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,626.103 | $231.373 | $755.38 |
| Adams, Brian J | $4,431.41 | 98.100 | 12.100 | 2.600 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,928.989 | $497.579 | $1,018.12 |
| Adams, Brian J | $4,544.16 | 94.517 | 15.317 | 2.017 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,835.520 | $291.360 | $1,267.72 |
| Adams, Brian J | $4,454.41 | 102.750 | 16.750 | 2.750 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,977.892 | $523.482 | $1,313.70 |
| Adams, Brian J | $4,904.83 | 98.083 | 15.083 | 2.083 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,731.518 | $0.000 | $0.00 |
| Adams, Brian J | $4,966.78 | 108.550 | 22.550 | 3.050 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,544.774 | $577.994 | $1,674.97 |
| Alcazar-Rivera, Miriam | $5,249.39 | 127.900 | 41.900 | 3.900 | $35.600 | $1.692 | $2.486 | $39.778 | $59.666 | $5,920.899 | $671.509 | $2,349.60 |
| Alcazar-Rivera, Miriam | $4,437.86 | 111.350 | 25.350 | 3.350 | $35.600 | $1.959 | $2.486 | $40.045 | $60.067 | $4,966.550 | $528.690 | $1,495.20 |
| Alcazar-Rivera, Miriam | $4,440.99 | 103.333 | 17.333 | 3.333 | $35.600 | $1.469 | $2.486 | $39.555 | $59.333 | $4,430.173 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $3,249.29 | 90.533 | 7.083 | 2.533 | $35.600 | $1.425 | $2.486 | $39.511 | $59.266 | $3,716.962 | $467.672 | $563.37 |
| Alcazar-Rivera, Miriam | $4,679.70 | 108.983 | 22.983 | 3.983 | $35.600 | $2.671 | $4.015 | $42.286 | $63.429 | $5,094.429 | $414.729 | $1,335.00 |
| Alcazar-Rivera, Miriam | $4,242.28 | 98.867 | 19.733 | 2.867 | $35.600 | $2.270 | $4.015 | $41.885 | $62.828 | $4,554.344 | $312.064 | $1,221.08 |
| Alcazar-Rivera, Miriam | $4,914.64 | 119.250 | 33.250 | 3.250 | $35.600 | $2.671 | $4.015 | $42.286 | $63.429 | $5,745.636 | $830.996 | $1,922.40 |
| Alcazar-Rivera, Miriam | $4,729.68 | 112.633 | 26.633 | 4.633 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $5,258.657 | $528.977 | $1,495.20 |
| Alcazar-Rivera, Miriam | $4,117.90 | 104.533 | 18.533 | 4.533 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,781.770 | $663.870 | $1,068.00 |
| Alcazar-Rivera, Miriam | $5,277.64 | 102.567 | 16.567 | 2.567 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $4,628.203 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,197.75 | 127.933 | 41.933 | 3.433 | $35.600 | $1.247 | $4.015 | $40.862 | $61.292 | $6,084.287 | $886.537 | $2,376.30 |
| Alcazar-Rivera, Miriam | $4,213.23 | 103.833 | 17.833 | 4.333 | $35.600 | $1.247 | $4.015 | $40.862 | $61.292 | $4,607.142 | $393.912 | $1,041.30 |
| Alcazar-Rivera, Miriam | $4,757.95 | 115.350 | 29.350 | 3.350 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $5,428.796 | $670.846 | $1,708.80 |
| Alcazar-Rivera, Miriam | $4,356.93 | 91.733 | 7.867 | 3.733 | $35.600 | $0.757 | $4.015 | $40.372 | $60.558 | $3,862.237 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,267.69 | 111.183 | 25.183 | 2.683 | $35.600 | $1.914 | $4.015 | $41.529 | $62.294 | $5,140.291 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,505.88 | 111.100 | 25.100 | 2.600 | $35.600 | $0.712 | $4.015 | $40.327 | $60.491 | $4,986.473 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,542.57 | 140.483 | 54.483 | 4.483 | $35.600 | $1.247 | $4.027 | $40.874 | $61.311 | $6,855.588 | $1,313.018 | $2,990.40 |
| Alcazar-Rivera, Miriam | $5,534.14 | 123.367 | 37.367 | 3.367 | $35.600 | $2.404 | $4.027 | $42.031 | $63.047 | $5,970.572 | $436.432 | $2,136.00 |
| Alcazar-Rivera, Miriam | $5,230.47 | 131.233 | 45.233 | 3.733 | $35.600 | $1.247 | $4.027 | $40.874 | $61.311 | $6,288.462 | $1,057.992 | $2,536.50 |
| Alcazar-Rivera, Miriam | $4,456.15 | 106.183 | 20.183 | 3.183 | $35.600 | $0.757 | $4.027 | $40.384 | $60.576 | $4,695.676 | $239.526 | $1,228.20 |
| Alcazar-Rivera, Miriam | $4,178.22 | 86.600 | 6.850 | 2.600 | $35.600 | $1.914 | $4.027 | $41.542 | $62.313 | $3,739.794 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,433.72 | 124.117 | 38.117 | 4.117 | $35.600 | $1.224 | $4.027 | $40.852 | $61.278 | $5,848.947 | $415.227 | $2,136.00 |
| Alcazar-Rivera, Miriam | $5,949.99 | 115.067 | 29.067 | 3.567 | $35.600 | $1.959 | $4.027 | $41.586 | $62.379 | $5,389.576 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $3,775.82 | 104.583 | 18.583 | 4.583 | $35.600 | $1.247 | $4.027 | $40.874 | $61.311 | $4,654.525 | $878.705 | $1,068.00 |
| Alcazar-Rivera, Miriam | $4,554.91 | 115.383 | 29.383 | 2.883 | $35.600 | $0.979 | $4.027 | $40.607 | $60.910 | $5,281.937 | $727.027 | $1,735.50 |
| Alcazar-Rivera, Miriam | $3,483.75 | 89.083 | 3.083 | 3.083 | $35.600 | $2.115 | $4.027 | $41.742 | $62.613 | $3,782.878 | $299.128 | $320.40 |
| Alcazar-Rivera, Miriam | $5,721.47 | 129.467 | 43.467 | 4.467 | $43.790 | $3.286 | $4.027 | $51.103 | $76.655 | $7,726.790 | $2,005.320 | $2,955.82 |
| Alcazar-Rivera, Miriam | $4,593.79 | 85.550 | 2.850 | 2.050 | $43.790 | $1.287 | $4.027 | $49.104 | $73.657 | $4,270.851 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,518.49 | 102.467 | 16.467 | 2.467 | $43.790 | $1.314 | $4.027 | $49.132 | $73.698 | $5,438.883 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcazar-Rivera, Miriam | $6,987.03 | 144.533 | 58.533 | 3.533 | $43.790 | $2.300 | $4.027 | $50.117 | $75.176 | $8,710.418 | $1,723.388 | $1,006.78 |
| Alcazar-Rivera, Miriam | $5,893.36 | 122.433 | 36.433 | 4.433 | $43.790 | $1.314 | $4.027 | $49.132 | $73.698 | $6,910.378 | $1,017.018 | $2,496.03 |
| Alcazar-Rivera, Miriam | $6,006.06 | 121.350 | 35.350 | 5.350 | $43.790 | $2.957 | $4.027 | $50.775 | $76.162 | $7,058.940 | $1,052.880 | $2,364.66 |
| Alcazar-Rivera, Miriam | $5,961.47 | 122.717 | 36.717 | 3.717 | $43.790 | $2.957 | $1.669 | $48.416 | $72.625 | $6,830.347 | $868.877 | $2,561.71 |
| Alcazar-Rivera, Miriam | $5,870.27 | 107.933 | 24.083 | 3.933 | $43.790 | $3.286 | $1.669 | $48.745 | $73.117 | $5,848.172 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $5,876.63 | 115.000 | 29.000 | 3.500 | $43.790 | $3.094 | $1.669 | $48.553 | $72.830 | $6,287.652 | $411.022 | $969.08 |
| Alcazar-Rivera, Miriam | $4,679.60 | 86.333 | 0.333 | 1.833 | $43.790 | $1.971 | $1.669 | $47.431 | $71.146 | $4,102.753 | $0.000 | $0.00 |
| Alcazar-Rivera, Miriam | $4,541.34 | 99.383 | 13.383 | 3.883 | $43.790 | $2.930 | $1.669 | $48.389 | $72.584 | $5,132.868 | $591.528 | $1,018.12 |
| Alcazar-Rivera, Miriam | $4,093.28 | 88.067 | 2.067 | 4.067 | $43.790 | $2.957 | $1.669 | $48.416 | $72.625 | $4,313.903 | $220.623 | $262.74 |
| Alcazar-Rivera, Miriam | $4,259.30 | 87.033 | 8.083 | 3.033 | $43.790 | $3.286 | $1.669 | $48.745 | $73.117 | $4,439.444 | $180.144 | $0.00 |
| Alcazar-Rivera, Miriam | $3,068.53 | 114.950 | 28.950 | 3.450 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $5,883.570 | $2,815.040 | $0.00 |
| Alexander, Antonia S | $3,877.03 | 89.917 | 19.567 | 1.917 | $35.600 | $0.000 | $2.793 | $38.393 | $57.590 | $3,827.798 | $0.000 | $0.00 |
| Alexander, Antonia S | $3,878.54 | 105.417 | 19.450 | 1.917 | $35.600 | $0.000 | $2.793 | $38.393 | $57.590 | $4,420.652 | $542.112 | $1,256.68 |
| Alexander, Antonia S | $4,523.09 | 106.683 | 20.683 | 2.683 | $35.600 | $0.000 | $2.793 | $38.393 | $57.590 | $4,492.959 | $0.000 | $0.00 |
| Alexander, Antonia S | $4,816.68 | 95.817 | 9.817 | 3.317 | $35.600 | $0.000 | $2.793 | $38.393 | $57.590 | $3,867.151 | $0.000 | $0.00 |
| Alexander, Antonia S | $3,861.16 | 94.567 | 8.567 | 2.567 | $35.600 | $0.000 | $2.793 | $38.393 | $57.590 | $3,795.164 | $0.000 | $0.00 |
| Alexander, Antonia S | $4,509.08 | 118.983 | 32.983 | 2.983 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $5,327.577 | $818.497 | $1,922.40 |
| Alexander, Antonia S | $3,779.36 | 106.650 | 20.650 | 2.650 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,600.062 | $820.702 | $1,281.60 |
| Alexander, Antonia S | $4,179.49 | 94.183 | 15.500 | 2.183 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,008.545 | $0.000 | $0.00 |
| Alexander, Antonia S | $3,690.31 | 103.100 | 17.100 | 2.600 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,390.655 | $700.345 | $1,094.70 |
| Alexander, Antonia S | $3,804.25 | 101.733 | 15.733 | 1.733 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,310.038 | $505.788 | $1,068.00 |
| Alexander, Antonia S | $3,846.97 | 98.400 | 12.400 | 2.400 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,113.413 | $266.443 | $854.40 |
| Alexander, Antonia S | $3,839.85 | 98.267 | 12.267 | 2.267 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,105.548 | $265.698 | $854.40 |
| Alexander, Antonia S | $4,211.54 | 110.217 | 24.217 | 2.217 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,810.451 | $598.911 | $1,495.20 |
| Alexander, Antonia S | $4,377.07 | 97.800 | 11.800 | 1.800 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,078.020 | $0.000 | $0.00 |
| Alexander, Antonia S | $4,355.71 | 114.750 | 28.750 | 2.750 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $5,077.862 | $722.152 | $1,708.80 |
| Alexander, Antonia S | $4,216.88 | 110.900 | 24.900 | 2.900 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,850.760 | $633.880 | $1,495.20 |
| Alexander, Antonia S | $4,312.98 | 97.617 | 11.617 | 2.617 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,067.206 | $0.000 | $0.00 |
| Alexander, Antonia S | $3,889.70 | 98.267 | 12.267 | 2.267 | $35.600 | $0.000 | $3.725 | $39.325 | $58.988 | $4,105.548 | $215.848 | $854.40 |
| Alexander, Antonia S | $3,942.81 | 106.467 | 20.467 | 2.967 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,583.987 | $641.177 | $1,254.90 |
| Alexander, Antonia S | $3,620.91 | 89.433 | 3.433 | 2.433 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,580.381 | $0.000 | $0.00 |
| Alexander, Antonia S | $4,069.46 | 110.033 | 24.033 | 2.033 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,794.136 | $724.676 | $1,495.20 |
| Alexander, Antonia S | $4,505.33 | 101.967 | 15.967 | 1.967 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,318.847 | $0.000 | $0.00 |
| Alexander, Antonia S | $3,752.80 | 109.783 | 23.783 | 1.783 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,779.406 | $1,026.606 | $1,495.20 |
| Alexander, Antonia S | $4,317.96 | 100.600 | 14.600 | 4.100 | $43.790 | $0.438 | $3.680 | $47.908 | $71.862 | $5,169.297 | $851.337 | $1,083.80 |
| Alfano, Louis J | $5,626.74 | 129.050 | 43.050 | 2.050 | $35.600 | $2.404 | $2.337 | $40.341 | $60.512 | $6,074.409 | $447.669 | $1,509.80 |
| Alfano, Louis J | $4,122.74 | 101.750 | 15.750 | 2.750 | $35.600 | $2.092 | $2.337 | $40.030 | $60.045 | $4,388.266 | $265.526 | $1,014.60 |
| Alfano, Louis J | $4,976.64 | 92.817 | 13.700 | 1.817 | $35.600 | $1.736 | $2.337 | $39.674 | $59.511 | $3,954.142 | $0.000 | $0.00 |
| Alfano, Louis J | $5,276.38 | 113.517 | 27.517 | 1.517 | $35.600 | $1.959 | $2.337 | $39.896 | $59.844 | $5,077.785 | $0.000 | $0.00 |
| Alfano, Louis J | $3,944.75 | 88.067 | 5.683 | 1.567 | $35.600 | $2.003 | $2.337 | $39.941 | $59.911 | $3,630.940 | $0.000 | $0.00 |
| Alfano, Louis J | $4,432.92 | 88.700 | 7.250 | 2.200 | $35.600 | $1.736 | $2.580 | $39.916 | $59.875 | $3,685.284 | $0.000 | $0.00 |
| Alfano, Louis J | $4,759.37 | 101.433 | 15.433 | 1.933 | $35.600 | $1.870 | $2.580 | $40.050 | $60.075 | $4,371.449 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfano, Louis J | $4,832.88 | 97.333 | 11.333 | 1.333 | $35.600 | $2.404 | $2.580 | $40.584 | $60.876 | $4,180.170 | $0.000 | $0.00 |
| Alfano, Louis J | $3,804.21 | 97.900 | 11.900 | 2.400 | $35.600 | $1.469 | $2.580 | $39.649 | $59.474 | $4,117.580 | $313.370 | $827.70 |
| Alfano, Louis J | $3,719.19 | 86.533 | 0.533 | 2.533 | $35.600 | $0.979 | $2.580 | $39.160 | $58.739 | $3,399.049 | $0.000 | $0.00 |
| Allston, Trent D | $6,925.47 | 101.350 | 15.350 | 1.350 | $35.600 | $1.113 | $2.360 | $39.073 | $58.610 | $4,259.942 | $0.000 | $0.00 |
| Allston, Trent D | $5,423.33 | 128.783 | 42.783 | 1.783 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $6,034.925 | $611.595 | $1,509.80 |
| Allston, Trent D | $4,927.39 | 95.383 | 9.383 | 1.383 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $3,954.784 | $0.000 | $0.00 |
| Allston, Trent D | $5,210.19 | 93.767 | 14.600 | 0.767 | $35.600 | $1.247 | $2.360 | $39.207 | $58.810 | $3,962.478 | $0.000 | $0.00 |
| Allston, Trent D | $5,391.76 | 108.033 | 22.033 | 1.033 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $4,704.641 | $0.000 | $0.00 |
| Allston, Trent D | $4,197.96 | 95.550 | 9.550 | 1.050 | $35.600 | $1.469 | $2.360 | $39.429 | $59.144 | $3,955.734 | $0.000 | $0.00 |
| Allston, Trent D | $6,066.52 | 126.917 | 40.917 | 0.917 | $35.600 | $1.781 | $3.157 | $40.538 | $60.807 | $5,974.289 | $0.000 | $0.00 |
| Allston, Trent D | $4,818.45 | 97.650 | 15.033 | 1.150 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,075.972 | $0.000 | $0.00 |
| Allston, Trent D | $3,631.61 | 84.900 | 6.450 | 1.400 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,415.484 | $0.000 | $0.00 |
| Allston, Trent D | $4,299.35 | 93.083 | 10.650 | 1.083 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,814.037 | $0.000 | $0.00 |
| Allston, Trent D | $4,252.78 | 97.500 | 11.500 | 1.500 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,001.687 | $0.000 | $0.00 |
| Allston, Trent D | $5,000.31 | 110.550 | 24.550 | 2.050 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,760.360 | $0.000 | $0.00 |
| Allston, Trent D | $5,137.30 | 114.650 | 28.650 | 2.650 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,998.718 | $0.000 | $0.00 |
| Allston, Trent D | $4,533.95 | 102.100 | 16.100 | 2.100 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,269.112 | $0.000 | $0.00 |
| Allston, Trent D | $4,418.29 | 93.167 | 7.167 | 1.167 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,749.765 | $0.000 | $0.00 |
| Allston, Trent D | $5,021.80 | 97.250 | 11.250 | 1.250 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,987.153 | $0.000 | $0.00 |
| Allston, Trent D | $5,398.82 | 84.733 | 18.550 | 0.733 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,643.505 | $0.000 | $0.00 |
| Allston, Trent D | $5,624.35 | 109.817 | 23.817 | 1.817 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,717.727 | $0.000 | $0.00 |
| Allston, Trent D | $4,825.99 | 107.917 | 21.917 | 1.917 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,607.269 | $0.000 | $0.00 |
| Allston, Trent D | $5,432.18 | 105.600 | 19.600 | 1.600 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,472.588 | $0.000 | $0.00 |
| Allston, Trent D | $5,432.13 | 97.817 | 19.300 | 1.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,179.968 | $0.000 | $0.00 |
| Allston, Trent D | $4,188.81 | 93.717 | 7.717 | 1.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,795.227 | $0.000 | $0.00 |
| Allston, Trent D | $3,574.77 | 85.367 | 2.817 | 1.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,375.155 | $0.000 | $0.00 |
| Allston, Trent D | $3,852.30 | 98.317 | 12.317 | 1.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,063.605 | $211.305 | $881.10 |
| Allston, Trent D | $3,647.91 | 96.433 | 18.183 | 0.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,104.446 | $456.536 | $268.25 |
| Allston, Trent D | $6,395.44 | 98.967 | 12.967 | 2.467 | $43.790 | $0.329 | $3.295 | $47.414 | $71.121 | $4,999.817 | $0.000 | $0.00 |
| Allston, Trent D | $4,550.38 | 87.267 | 5.800 | 2.767 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,285.045 | $0.000 | $0.00 |
| Allston, Trent D | $5,633.71 | 100.967 | 14.967 | 2.967 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $5,153.935 | $0.000 | $0.00 |
| Allston, Trent D | $5,535.24 | 102.317 | 16.317 | 4.317 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $5,250.170 | $0.000 | $0.00 |
| Allston, Trent D | $5,390.18 | 98.883 | 12.883 | 3.383 | $43.790 | $0.411 | $1.005 | $45.206 | $67.809 | $4,761.341 | $0.000 | $0.00 |
| Allston, Trent D | $5,697.25 | 103.617 | 17.617 | 4.117 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $5,079.227 | $0.000 | $0.00 |
| Allston, Trent D | $5,491.44 | 102.067 | 16.067 | 3.567 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,980.215 | $0.000 | $0.00 |
| Allston, Trent D | $5,874.59 | 107.617 | 21.617 | 3.617 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,356.784 | $0.000 | $0.00 |
| Alvarado, Richard | $3,490.21 | 87.050 | 1.050 | 2.050 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,399.933 | $0.000 | $0.00 |
| Alvarado, Richard | $3,842.82 | 106.183 | 20.183 | 2.683 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,514.157 | $671.337 | $1,254.90 |
| Alvarez, Cesar A | $4,170.99 | 106.133 | 20.133 | 2.133 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $4,743.691 | $572.701 | $1,281.60 |
| Alvarez, Cesar A | $3,295.60 | 92.733 | 6.733 | 1.733 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $3,923.139 | $627.539 | $587.40 |
| Alvarez, Cesar A | $3,669.37 | 92.833 | 6.833 | 1.833 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $3,929.262 | $259.892 | $587.40 |
| Alvarez, Cesar A | $4,403.66 | 109.850 | 23.850 | 2.350 | $35.600 | $2.649 | $4.615 | $42.864 | $64.295 | $5,219.715 | $816.055 | $1,468.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Cesar A | $4,087.45 | 97.983 | 11.983 | 1.483 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $4,431.282 | $343.832 | $881.10 |
| Alvarez, Cesar A | $4,306.07 | 100.317 | 14.317 | 1.317 | $35.600 | $2.137 | $4.615 | $42.352 | $63.527 | $4,551.738 | $245.668 | $1,014.60 |
| Alvarez, Cesar A | $4,222.73 | 106.417 | 20.417 | 2.417 | $35.600 | $2.671 | $4.615 | $42.886 | $64.329 | $5,001.562 | $778.832 | $1,281.60 |
| Alvarez, Cesar A | $4,209.81 | 98.167 | 12.167 | 1.167 | $35.600 | $2.382 | $4.615 | $42.596 | $63.895 | $4,440.683 | $230.873 | $907.80 |
| Alvarez, Cesar A | $3,946.41 | 102.033 | 16.033 | 2.033 | $35.600 | $1.870 | $4.615 | $42.084 | $63.127 | $4,631.397 | $684.987 | $1,068.00 |
| Alvarez, Cesar A | $3,904.02 | 93.467 | 7.467 | 1.467 | $35.600 | $2.671 | $4.615 | $42.886 | $64.329 | $4,168.505 | $264.485 | $640.80 |
| Alvarez, Cesar A | $3,634.79 | 97.200 | 11.200 | 1.700 | $35.600 | $2.382 | $4.615 | $42.596 | $63.895 | $4,378.918 | $744.128 | $827.70 |
| Alvarez, Cesar A | $4,252.68 | 104.533 | 18.533 | 1.533 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $4,850.011 | $597.331 | $1,228.20 |
| Alvarez, Cesar A | $4,918.95 | 103.783 | 17.783 | 1.283 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $4,802.065 | $0.000 | $0.00 |
| Alvarez, Cesar A | $4,523.11 | 112.417 | 26.417 | 2.417 | $35.600 | $2.671 | $4.615 | $42.886 | $64.329 | $5,387.535 | $864.425 | $1,602.00 |
| Alvarez, Cesar A | $4,437.92 | 102.633 | 16.633 | 1.633 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $4,728.548 | $290.628 | $121.40 |
| Alvarez, Cesar A | $3,722.47 | 98.600 | 12.600 | 1.600 | $35.600 | $2.671 | $4.615 | $42.886 | $64.329 | $4,498.726 | $776.256 | $907.80 |
| Alvarez, Cesar A | $4,494.46 | 109.450 | 23.450 | 1.450 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $5,164.324 | $669.864 | $1,495.20 |
| Alvarez, Cesar A | $4,403.39 | 101.217 | 15.217 | 1.717 | $35.600 | $2.382 | $4.615 | $42.596 | $63.895 | $4,635.561 | $232.171 | $1,041.30 |
| Alvarez, Cesar A | $3,955.16 | 95.833 | 13.067 | 1.333 | $35.600 | $2.382 | $4.615 | $42.596 | $63.895 | $4,360.459 | $405.299 | $946.96 |
| Alvarez, Cesar A | $4,844.80 | 101.167 | 15.167 | 1.667 | $35.600 | $2.382 | $4.615 | $42.596 | $63.895 | $4,632.367 | $0.000 | $0.00 |
| Alvarez, Cesar A | $3,627.79 | 99.083 | 13.083 | 3.083 | $35.600 | $2.382 | $3.968 | $41.949 | $62.924 | $4,430.891 | $803.101 | $854.40 |
| Alvarez, Cesar A | $4,869.71 | 119.433 | 33.433 | 2.433 | $35.600 | $2.649 | $3.968 | $42.216 | $63.325 | $5,747.761 | $878.051 | $1,975.80 |
| Alvarez, Cesar A | $4,594.30 | 113.200 | 27.200 | 2.700 | $35.600 | $2.404 | $3.968 | $41.972 | $62.957 | $5,321.988 | $727.688 | $1,628.70 |
| Alvarez, Cesar A | $4,444.61 | 108.233 | 22.233 | 1.733 | $35.600 | $2.137 | $3.968 | $41.704 | $62.557 | $4,977.419 | $532.809 | $1,415.10 |
| Alvarez, Cesar A | $4,501.59 | 110.833 | 24.833 | 2.833 | $35.600 | $2.671 | $3.968 | $42.239 | $63.358 | $5,205.912 | $704.322 | $1,495.20 |
| Alvarez, Cesar A | $3,813.23 | 93.000 | 10.117 | 2.500 | $35.600 | $2.404 | $3.968 | $41.972 | $62.957 | $4,115.657 | $302.427 | $727.13 |
| Alvarez, Cesar A | $3,894.90 | 85.950 | 3.350 | 1.450 | $35.600 | $1.603 | $3.968 | $41.170 | $61.755 | $3,607.533 | $0.000 | $0.00 |
| Alvarez, Cesar A | $4,615.82 | 106.267 | 20.267 | 1.767 | $43.790 | $2.957 | $3.968 | $50.715 | $76.072 | $5,903.184 | $1,287.364 | $1,609.28 |
| Alvarez, Cesar A | $5,549.83 | 95.167 | 11.500 | 1.667 | $43.790 | $2.601 | $3.968 | $50.359 | $75.538 | $5,082.026 | $0.000 | $0.00 |
| Alvarez, Cesar A | $5,631.53 | 112.633 | 26.633 | 2.633 | $43.790 | $3.258 | $3.968 | $51.016 | $76.524 | $6,425.436 | $793.906 | $1,970.55 |
| Alvarez, Cesar A | $6,592.46 | 119.183 | 33.183 | 1.683 | $43.790 | $2.300 | $3.968 | $50.058 | $75.086 | $6,796.559 | $204.099 | $2,463.19 |
| Alvarez, Cesar A | $4,838.86 | 103.217 | 17.217 | 3.717 | $43.790 | $3.258 | $3.968 | $51.016 | $76.524 | $5,704.838 | $865.978 | $1,280.86 |
| Alvarez, Cesar A | $7,091.57 | 130.500 | 44.500 | 2.500 | $43.790 | $3.368 | $3.968 | $51.125 | $76.688 | $7,809.384 | $717.814 | $1,152.88 |
| Alvarez, Cesar A | $5,979.95 | 108.650 | 22.650 | 2.650 | $43.790 | $3.286 | $1.153 | $48.229 | $72.343 | $5,786.224 | $0.000 | $0.00 |
| Alvarez, Cesar A | $6,676.49 | 113.583 | 27.583 | 1.583 | $43.790 | $2.629 | $1.153 | $47.571 | $71.357 | $6,059.414 | $0.000 | $0.00 |
| Alvarez, Cesar A | $5,822.08 | 109.700 | 23.700 | 3.700 | $43.790 | $2.601 | $1.153 | $47.544 | $71.316 | $5,778.983 | $0.000 | $0.00 |
| Alvarez, Cesar A | $5,101.66 | 91.450 | 7.883 | 3.450 | $43.790 | $2.930 | $1.153 | $47.873 | $71.809 | $4,566.657 | $0.000 | $0.00 |
| Alvarez, Cesar A | $5,183.17 | 86.350 | 0.350 | 2.350 | $43.790 | $1.971 | $1.153 | $46.914 | $70.371 | $4,059.263 | $0.000 | $0.00 |
| Alvarez, Cesar A | $4,552.69 | 95.867 | 9.867 | 2.867 | $43.790 | $3.286 | $1.153 | $48.229 | $72.343 | $4,861.441 | $308.751 | $853.90 |
| Alvarez, Cesar A | $4,968.66 | 100.283 | 14.283 | 4.283 | $43.790 | $2.957 | $1.153 | $47.900 | $71.850 | $5,145.666 | $177.000 | $0.00 |
| Alvarez, Cesar A | $3,692.63 | 86.217 | 0.217 | 2.217 | $43.790 | $3.286 | $1.153 | $48.229 | $72.343 | $4,163.332 | $470.702 | $0.00 |
| Alvarez, Cesar A | $4,959.36 | 106.067 | 20.067 | 2.067 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $5,217.877 | $258.517 | $0.00 |
| Alvarez, Cesar A | $3,068.53 | 87.983 | 7.083 | 1.983 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,113.404 | $1,044.874 | $0.00 |
| Amado, Anthony J | $2,879.10 | 91.350 | 12.033 | 3.350 | $35.600 | $2.137 | $3.823 | $41.560 | $62.339 | $4,046.523 | $1,167.423 | $784.09 |
| Amado, Anthony J | $3,889.67 | 104.867 | 18.867 | 4.867 | $35.600 | $2.137 | $3.823 | $41.560 | $62.339 | $4,750.266 | $860.596 | $1,068.00 |
| Amado, Anthony J | $3,776.15 | 87.967 | 1.967 | 3.967 | $35.600 | $2.137 | $3.823 | $41.560 | $62.339 | $3,696.729 | $0.000 | $0.00 |

| Amado, Anthony J | $3,491.23 | 107.150 | 21.150 | 7.150 | $35.600 | $2.671 | $1.245 | $39.516 | $59.275 | $4,652.070 | $1,160.840 | $1,068.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amado, Anthony J | $3,370.36 | 89.283 | 3.283 | 5.283 | $35.600 | $2.404 | $1.245 | $39.249 | $58.874 | $3,568.742 | $198.382 | $213.60 |
| Amado, Anthony J | $3,648.04 | 93.783 | 9.150 | 5.783 | $35.600 | $2.671 | $1.245 | $39.516 | $59.275 | $3,886.769 | $238.729 | $500.18 |
| Amado, Anthony J | $4,358.89 | 97.067 | 11.067 | 5.567 | $35.600 | $2.137 | $1.245 | $38.982 | $58.473 | $3,999.570 | $0.000 | $0.00 |
| Amado, Anthony J | $4,331.50 | 117.717 | 31.717 | 5.717 | $35.600 | $2.404 | $1.245 | $39.249 | $58.874 | $5,242.724 | $911.224 | $1,708.80 |
| Amado, Anthony J | $2,900.46 | 89.717 | 3.717 | 5.717 | $35.600 | $2.137 | $1.245 | $38.982 | $58.473 | $3,569.792 | $669.332 | $213.60 |
| Amador, Luis J | $3,962.96 | 102.533 | 16.983 | 4.033 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,235.868 | $272.908 | $1,011.93 |
| Amador, Luis J | $3,116.39 | 88.383 | 11.033 | 1.383 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,582.508 | $466.118 | $835.71 |
| Amador, Luis J | $4,217.25 | 106.550 | 20.550 | 2.550 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,457.152 | $239.902 | $1,281.60 |
| Amador, Luis J | $4,075.14 | 93.217 | 7.217 | 2.217 | $35.600 | $1.269 | $2.552 | $39.421 | $59.132 | $3,816.951 | $0.000 | $0.00 |
| Amador, Luis J | $3,065.90 | 91.533 | 5.533 | 3.033 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $3,673.499 | $607.599 | $453.90 |
| Amador, Luis J | $4,316.80 | 109.433 | 23.433 | 2.933 | $35.600 | $0.089 | $3.355 | $39.044 | $58.567 | $4,730.235 | $413.435 | $1,415.10 |
| Amador, Luis J | $3,919.05 | 99.383 | 13.383 | 2.883 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,132.199 | $213.149 | $881.10 |
| Amador, Luis J | $3,950.27 | 104.700 | 18.700 | 2.700 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,442.869 | $492.599 | $1,174.80 |
| Amador, Luis J | $3,868.57 | 103.583 | 17.583 | 3.083 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,377.618 | $509.048 | $1,094.70 |
| Amador, Luis J | $3,781.15 | 91.283 | 5.283 | 3.283 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $3,658.890 | $0.000 | $0.00 |
| Amador, Luis J | $3,930.62 | 107.783 | 21.783 | 3.783 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,623.038 | $692.418 | $1,281.60 |
| Amador, Luis J | $3,823.78 | 104.167 | 18.167 | 3.167 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,411.704 | $587.924 | $1,121.40 |
| Amador, Luis J | $4,325.46 | 109.367 | 23.367 | 2.367 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $4,715.557 | $390.097 | $1,441.80 |
| Amador, Luis J | $3,768.06 | 91.533 | 5.533 | 2.033 | $35.600 | $0.134 | $3.355 | $39.089 | $58.633 | $3,686.088 | $0.000 | $0.00 |
| Amador, Luis J | $5,227.87 | 124.183 | 38.183 | 2.683 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $5,581.342 | $353.472 | $2,216.10 |
| Amador, Luis J | $3,846.11 | 94.483 | 8.483 | 1.983 | $35.600 | $0.000 | $3.355 | $38.955 | $58.433 | $3,845.877 | $0.000 | $0.00 |
| Aponte, Jesus | $3,341.53 | 103.200 | 17.200 | 3.200 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $4,404.795 | $1,063.265 | $1,068.00 |
| Aponte, Jesus | $2,889.24 | 97.383 | 11.383 | 1.883 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,932.507 | $1,043.317 | $827.70 |
| Aponte, Jesus | $3,409.32 | 95.017 | 9.017 | 4.017 | $35.600 | $2.270 | $2.552 | $40.423 | $60.634 | $4,023.075 | $613.755 | $587.40 |
| Aponte, Jesus | $4,587.60 | 107.283 | 21.283 | 3.283 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,849.236 | $261.636 | $1,281.60 |
| Aponte, Jesus | $3,275.97 | 94.600 | 8.600 | 3.100 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,948.024 | $672.054 | $614.10 |
| Aponte, Jesus | $4,199.53 | 95.650 | 9.650 | 2.650 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,131.668 | $0.000 | $0.00 |
| Aponte, Jesus | $3,715.57 | 98.533 | 12.533 | 2.533 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,178.885 | $463.315 | $854.40 |
| Aponte, Jesus | $3,001.86 | 98.600 | 12.600 | 2.600 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,164.200 | $1,162.340 | $854.40 |
| Aponte, Jesus | $4,183.41 | 119.250 | 33.250 | 3.250 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,484.541 | $1,301.131 | $1,922.40 |
| Aponte, Jesus | $4,943.56 | 114.333 | 28.333 | 3.333 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,306.983 | $363.423 | $1,655.40 |
| Aponte, Jesus | $4,085.83 | 94.500 | 19.533 | 2.500 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,292.227 | $206.397 | $1,229.98 |
| Aponte, Jesus | $3,658.63 | 95.183 | 20.133 | 3.183 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,178.094 | $519.464 | $1,225.53 |
| Aponte, Jesus | $3,932.43 | 86.283 | 0.283 | 2.283 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,553.913 | $0.000 | $0.00 |
| Aponte, Jesus | $4,139.19 | 112.733 | 26.733 | 3.733 | $35.600 | $0.534 | $3.295 | $39.430 | $59.145 | $4,972.089 | $832.899 | $1,548.60 |
| Aponte, Jesus | $4,391.98 | 107.367 | 21.367 | 3.367 | $35.600 | $2.493 | $3.295 | $41.388 | $62.083 | $4,885.910 | $493.930 | $1,281.60 |
| Aponte, Jesus | $4,202.92 | 110.467 | 27.567 | 2.467 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,932.334 | $729.414 | $1,660.74 |
| Aponte, Jesus | $3,989.73 | 91.167 | 5.167 | 2.667 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,846.783 | $0.000 | $0.00 |
| Aponte, Jesus | $3,713.48 | 102.150 | 16.150 | 2.650 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,429.555 | $716.075 | $1,041.30 |
| Aponte, Jesus | $4,576.88 | 98.467 | 12.467 | 2.467 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $4,283.595 | $0.000 | $0.00 |
| Aponte, Jesus | $4,185.19 | 94.350 | 8.350 | 2.850 | $35.600 | $2.449 | $3.488 | $41.536 | $62.304 | $4,092.363 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aponte, Jesus | $4,540.98 | 100.450 | 14.450 | 3.450 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $4,319.023 | $0.000 | $0.00 |
| Aponte, Jesus | $4,523.68 | 119.733 | 33.733 | 2.733 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $5,667.778 | $1,144.098 | $1,975.80 |
| Aponte, Jesus | $3,964.48 | 115.000 | 29.000 | 3.500 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $5,229.053 | $1,264.573 | $1,682.10 |
| Aponte, Jesus | $3,993.10 | 91.150 | 7.517 | 3.150 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $3,921.011 | $0.000 | $0.00 |
| Aponte, Jesus | $3,638.77 | 112.083 | 26.083 | 3.583 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $5,052.396 | $1,413.626 | $1,521.90 |
| Aponte, Jesus | $2,638.77 | 92.950 | 6.950 | 3.450 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $3,846.313 | $1,207.543 | $507.30 |
| Aponte, Jesus | $6,347.99 | 119.333 | 33.333 | 3.333 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $6,593.625 | $245.635 | $2,364.66 |
| Aponte, Jesus | $5,638.72 | 111.450 | 25.450 | 3.450 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,101.918 | $463.198 | $1,839.18 |
| Aponte, Jesus | $5,202.87 | 103.600 | 28.417 | 3.600 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,789.062 | $586.192 | $2,024.19 |
| Aponte, Jesus | $4,833.23 | 98.650 | 15.833 | 2.650 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,236.650 | $403.420 | $1,260.06 |
| Aponte, Jesus | $4,970.79 | 90.417 | 7.517 | 2.417 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,342.379 | $0.000 | $0.00 |
| Aponte, Jesus | $4,988.68 | 99.550 | 13.550 | 3.050 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,931.732 | $0.000 | $0.00 |
| Aponte, Jesus | $5,012.41 | 103.233 | 24.167 | 3.233 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,355.111 | $342.701 | $1,769.12 |
| Aponte, Jesus | $4,047.25 | 95.150 | 9.150 | 3.150 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,647.440 | $600.190 | $788.22 |
| Aponte, Jesus | $3,068.53 | 91.150 | 5.150 | 3.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,198.452 | $1,129.922 | $0.00 |
| Arena, Anthony L | $2,785.50 | 90.717 | 4.717 | 3.217 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $3,737.485 | $951.985 | $400.50 |
| Arena, Anthony L | $4,686.92 | 114.817 | 28.817 | 3.817 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $5,217.880 | $530.960 | $1,655.40 |
| Arena, Anthony L | $4,353.35 | 95.300 | 9.300 | 2.800 | $35.600 | $1.781 | $2.552 | $39.933 | $59.900 | $3,991.316 | $0.000 | $0.00 |
| Arena, Anthony L | $2,907.58 | 87.033 | 1.033 | 3.033 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $3,621.174 | $713.594 | $213.60 |
| Arena, Anthony L | $2,886.22 | 87.100 | 1.100 | 3.100 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $3,625.311 | $739.091 | $213.60 |
| Arena, Anthony L | $2,886.22 | 87.267 | 1.267 | 3.267 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $3,635.651 | $749.431 | $213.60 |
| Arena, Anthony L | $2,907.58 | 87.750 | 1.750 | 3.750 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $3,665.638 | $758.058 | $213.60 |
| Arena, Anthony L | $2,896.44 | 86.833 | 0.833 | 3.333 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $3,591.982 | $695.542 | $186.90 |
| Arena, Anthony L | $3,834.91 | 87.583 | 4.383 | 3.583 | $43.790 | $2.683 | $3.343 | $49.816 | $74.724 | $4,472.252 | $637.342 | $446.66 |
| Astree, Steven J | $4,195.79 | 86.233 | 11.217 | 1.233 | $35.600 | $1.603 | $2.168 | $39.370 | $59.056 | $3,615.842 | $0.000 | $0.00 |
| Astree, Steven J | $3,882.77 | 103.050 | 17.050 | 2.550 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $4,462.290 | $579.520 | $1,094.70 |
| Astree, Steven J | $2,752.74 | 102.783 | 16.783 | 2.283 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $4,421.543 | $1,668.803 | $1,094.70 |
| Astree, Steven J | $3,210.11 | 93.583 | 7.583 | 2.583 | $35.600 | $1.336 | $3.105 | $40.040 | $60.060 | $3,898.901 | $688.791 | $587.40 |
| Astree, Steven J | $3,354.32 | 87.033 | 1.033 | 2.533 | $35.600 | $2.137 | $3.105 | $40.841 | $61.262 | $3,575.667 | $221.347 | $240.30 |
| Astree, Steven J | $4,128.55 | 111.083 | 25.083 | 3.583 | $35.600 | $2.404 | $3.105 | $41.109 | $61.663 | $5,082.045 | $953.495 | $1,468.50 |
| Astree, Steven J | $4,094.54 | 97.183 | 17.933 | 4.183 | $35.600 | $1.870 | $3.105 | $40.574 | $60.861 | $4,306.963 | $212.423 | $1,054.65 |
| Astree, Steven J | $4,448.91 | 99.917 | 32.917 | 2.917 | $35.600 | $1.870 | $3.105 | $40.574 | $60.861 | $4,721.835 | $272.925 | $1,922.40 |
| Astree, Steven J | $3,918.49 | 87.233 | 7.933 | 2.733 | $35.600 | $1.736 | $3.105 | $40.441 | $60.661 | $3,688.202 | $0.000 | $0.00 |
| Astree, Steven J | $3,903.69 | 100.050 | 14.050 | 4.050 | $35.600 | $2.649 | $3.105 | $41.353 | $62.030 | $4,427.919 | $524.229 | $854.40 |
| Astree, Steven J | $4,082.12 | 120.817 | 34.817 | 3.817 | $35.600 | $2.404 | $3.105 | $41.109 | $61.663 | $5,682.230 | $1,600.110 | $1,975.80 |
| Astree, Steven J | $4,662.06 | 118.650 | 32.650 | 3.150 | $35.600 | $2.137 | $3.105 | $40.841 | $61.262 | $5,512.523 | $850.512 | $1,895.70 |
| Astree, Steven J | $4,397.12 | 95.917 | 12.233 | 3.917 | $35.600 | $2.315 | $3.105 | $41.020 | $61.529 | $4,185.362 | $0.000 | $0.00 |
| Astree, Steven J | $4,527.09 | 106.900 | 20.900 | 2.900 | $35.600 | $2.671 | $3.105 | $41.376 | $62.064 | $4,855.436 | $328.346 | $1,281.60 |
| Astree, Steven J | $4,373.83 | 94.700 | 8.700 | 2.700 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,037.796 | $0.000 | $0.00 |
| Astree, Steven J | $3,135.42 | 91.417 | 7.667 | 3.417 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,959.219 | $823.799 | $547.35 |
| Astree, Steven J | $3,820.31 | 84.900 | 9.850 | 3.400 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,661.737 | $0.000 | $0.00 |
| Astree, Steven J | $3,818.88 | 103.400 | 17.400 | 3.400 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,629.672 | $810.792 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Astree, Steven J | $3,583.94 | 91.000 | 11.117 | 2.500 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,987.809 | $403.869 | $780.53 |
| Astree, Steven J | $3,146.09 | 87.633 | 3.917 | 4.133 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $3,712.050 | $565.960 | $308.83 |
| Astree, Steven J | $3,716.33 | 99.500 | 13.500 | 3.500 | $43.790 | $2.300 | $3.295 | $49.385 | $74.078 | $5,247.207 | $1,530.877 | $1,050.96 |
| Astree, Steven J | $3,594.04 | 90.083 | 4.083 | 2.083 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,489.140 | $895.060 | $525.48 |
| Astree, Steven J | $4,832.75 | 93.150 | 7.150 | 2.150 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,475.846 | $0.000 | $0.00 |
| Astree, Steven J | $4,222.41 | 94.800 | 8.800 | 1.800 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,628.405 | $405.995 | $853.91 |
| Babino, Antonio | $3,441.86 | 87.467 | 1.467 | 2.467 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,570.682 | $128.822 | $267.00 |
| Babino, Antonio | $3,864.78 | 95.717 | 9.717 | 3.217 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,094.049 | $229.269 | $667.50 |
| Babino, Antonio | $4,751.15 | 95.783 | 9.783 | 2.283 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $4,057.786 | $0.000 | $0.00 |
| Babino, Antonio | $4,186.14 | 105.650 | 19.650 | 2.150 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,674.881 | $488.741 | $1,254.90 |
| Babino, Antonio | $3,829.15 | 98.667 | 12.667 | 2.667 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,274.174 | $445.024 | $854.40 |
| Babino, Antonio | $4,068.86 | 90.767 | 4.767 | 1.767 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,750.340 | $0.000 | $0.00 |
| Babino, Antonio | $4,448.20 | 107.600 | 21.600 | 3.600 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,858.379 | $410.179 | $1,281.60 |
| Babino, Antonio | $4,257.00 | 102.333 | 16.333 | 3.833 | $35.600 | $1.781 | $3.430 | $40.811 | $61.217 | $4,509.628 | $252.628 | $987.90 |
| Babino, Antonio | $3,850.51 | 99.800 | 13.800 | 3.800 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,378.286 | $527.776 | $854.40 |
| Bachmann, Ernest A | $7,147.15 | 155.883 | 69.883 | 7.383 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $7,705.180 | $558.030 | $657.90 |
| Bachmann, Ernest A | $5,027.67 | 117.900 | 31.900 | 5.400 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $5,374.831 | $347.161 | $1,735.50 |
| Bachmann, Ernest A | $4,540.90 | 118.550 | 32.550 | 6.550 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $5,443.998 | $903.098 | $1,708.80 |
| Bachmann, Ernest A | $5,085.48 | 126.233 | 40.233 | 5.233 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $5,909.358 | $823.878 | $2,189.40 |
| Bachmann, Ernest A | $4,932.45 | 109.433 | 23.433 | 5.433 | $35.600 | $1.781 | $2.552 | $39.933 | $59.900 | $4,837.899 | $0.000 | $0.00 |
| Bachmann, Ernest A | $3,749.26 | 88.083 | 4.217 | 4.083 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,668.657 | $0.000 | $0.00 |
| Bachmann, Ernest A | $5,480.61 | 129.067 | 43.067 | 5.067 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $6,166.069 | $685.459 | $2,349.60 |
| Bachmann, Ernest A | $5,096.17 | 100.417 | 14.417 | 4.417 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,310.702 | $0.000 | $0.00 |
| Bachmann, Ernest A | $4,588.95 | 117.417 | 31.417 | 5.417 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,474.280 | $885.330 | $1,708.80 |
| Bachmann, Ernest A | $4,457.36 | 108.167 | 22.167 | 5.167 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,877.174 | $419.814 | $1,228.20 |
| Bachmann, Ernest A | $4,007.24 | 110.200 | 24.200 | 6.200 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,029.142 | $1,021.902 | $1,281.60 |
| Bachmann, Ernest A | $3,713.67 | 95.017 | 9.017 | 4.017 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,070.446 | $356.776 | $587.40 |
| Bachmann, Ernest A | $5,430.51 | 116.333 | 30.333 | 5.333 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,378.183 | $0.000 | $0.00 |
| Bachmann, Ernest A | $4,055.58 | 108.250 | 22.250 | 3.250 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,908.862 | $853.282 | $1,335.00 |
| Bachmann, Ernest A | $4,679.97 | 119.933 | 33.933 | 4.933 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,629.514 | $949.544 | $1,869.00 |
| Bachmann, Ernest A | $4,300.91 | 113.117 | 27.117 | 4.117 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,209.048 | $908.138 | $1,548.60 |
| Bachmann, Ernest A | $4,968.35 | 127.083 | 41.083 | 5.083 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,070.540 | $1,102.190 | $2,242.80 |
| Bachmann, Ernest A | $4,188.76 | 88.300 | 17.133 | 4.300 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,918.606 | $0.000 | $0.00 |
| Bachmann, Ernest A | $3,802.54 | 96.700 | 13.117 | 4.700 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,223.135 | $420.595 | $769.85 |
| Bachmann, Ernest A | $4,701.35 | 114.283 | 28.283 | 4.283 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $5,195.254 | $493.904 | $1,602.00 |
| Bachmann, Ernest A | $4,452.18 | 117.033 | 31.033 | 4.033 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,391.634 | $939.454 | $1,762.20 |
| Bachmann, Ernest A | $5,423.52 | 122.917 | 36.917 | 4.917 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,782.058 | $358.538 | $2,029.20 |
| Bachmann, Ernest A | $5,804.28 | 122.083 | 36.083 | 4.083 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,730.935 | $0.000 | $0.00 |
| Bachmann, Ernest A | $5,323.82 | 90.267 | 23.333 | 3.267 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,078.198 | $0.000 | $0.00 |
| Bachmann, Ernest A | $6,020.50 | 141.967 | 55.967 | 5.467 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,988.574 | $968.074 | $3,017.10 |
| Bachmann, Ernest A | $4,265.25 | 104.900 | 18.900 | 4.900 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $4,712.475 | $447.225 | $1,068.00 |
| Bachmann, Ernest A | $6,026.67 | 95.367 | 11.983 | 3.367 | $35.600 | $0.668 | $3.608 | $39.875 | $59.813 | $4,041.711 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bachmann, Ernest A | $5,992.72 | 132.217 | 46.217 | 5.217 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $6,401.094 | $408.374 | $1,509.80 |
| Bachmann, Ernest A | $5,818.65 | 132.400 | 46.400 | 2.900 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $6,412.427 | $593.777 | $1,643.30 |
| Bachmann, Ernest A | $4,140.83 | 103.050 | 17.050 | 3.550 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $4,598.114 | $457.284 | $1,041.30 |
| Bachmann, Ernest A | $5,363.18 | 134.517 | 48.517 | 5.017 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $6,578.619 | $1,215.439 | $2,643.30 |
| Bachmann, Ernest A | $4,421.86 | 116.867 | 30.867 | 2.367 | $35.600 | $1.113 | $3.608 | $40.321 | $60.481 | $5,334.431 | $912.571 | $1,842.30 |
| Bachmann, Ernest A | $4,733.11 | 112.600 | 26.600 | 5.600 | $35.600 | $1.959 | $3.608 | $41.166 | $61.750 | $5,182.859 | $449.749 | $1,441.80 |
| Bachmann, Ernest A | $3,405.04 | 90.150 | 4.150 | 3.650 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $3,800.682 | $395.642 | $347.10 |
| Bachmann, Ernest A | $6,077.65 | 89.567 | 18.667 | 2.067 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $4,823.029 | $0.000 | $0.00 |
| Bachmann, Ernest A | $7,680.64 | 106.750 | 43.967 | 2.750 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $6,277.903 | $0.000 | $0.00 |
| Bachmann, Ernest A | $6,191.91 | 116.117 | 30.117 | 4.617 | $43.790 | $2.464 | $3.608 | $49.862 | $74.793 | $6,540.644 | $348.734 | $2,069.08 |
| Bachmann, Ernest A | $7,702.97 | 146.833 | 60.833 | 4.833 | $43.790 | $2.738 | $3.608 | $50.136 | $75.204 | $8,886.557 | $1,183.587 | $1,072.47 |
| Bachmann, Ernest A | $8,374.65 | 135.217 | 49.217 | 4.217 | $43.790 | $2.081 | $3.608 | $49.479 | $74.218 | $7,907.917 | $0.000 | $0.00 |
| Bachmann, Ernest A | $7,034.60 | 109.250 | 23.250 | 3.250 | $43.790 | $1.807 | $3.608 | $49.205 | $73.807 | $5,947.636 | $0.000 | $0.00 |
| Bachmann, Ernest A | $5,903.47 | 94.050 | 22.667 | 3.050 | $43.790 | $1.862 | $3.608 | $49.260 | $73.889 | $5,191.140 | $0.000 | $0.00 |
| Bachmann, Ernest A | $6,732.45 | 90.150 | 19.483 | 3.150 | $43.790 | $1.314 | $3.608 | $48.712 | $73.068 | $4,865.920 | $0.000 | $0.00 |
| Bachmann, Ernest A | $8,343.11 | 129.817 | 43.817 | 3.317 | $43.790 | $1.917 | $3.608 | $49.314 | $73.972 | $7,482.219 | $0.000 | $0.00 |
| Bachmann, Ernest A | $7,231.82 | 89.600 | 23.050 | 2.600 | $43.790 | $1.041 | $2.333 | $47.164 | $70.745 | $4,769.425 | $0.000 | $0.00 |
| Bachmann, Ernest A | $8,584.90 | 158.350 | 72.350 | 4.350 | $43.790 | $2.738 | $2.333 | $48.861 | $73.292 | $9,504.718 | $919.818 | $1,860.69 |
| Bachmann, Ernest A | $7,951.24 | 131.950 | 45.950 | 3.450 | $43.790 | $2.191 | $2.333 | $48.314 | $72.470 | $7,484.994 | $0.000 | $0.00 |
| Bachmann, Ernest A | $7,244.84 | 138.667 | 52.667 | 4.667 | $43.790 | $2.683 | $2.333 | $48.806 | $73.210 | $8,053.058 | $808.218 | $3,546.99 |
| Bachmann, Ernest A | $6,855.50 | 126.500 | 40.500 | 4.500 | $43.790 | $2.410 | $2.333 | $48.533 | $72.799 | $7,122.168 | $266.668 | $1,758.77 |
| Bachmann, Ernest A | $6,314.74 | 127.033 | 41.033 | 5.533 | $43.790 | $2.738 | $2.333 | $48.861 | $73.292 | $7,209.465 | $894.725 | $2,725.93 |
| Bachmann, Ernest A | $5,876.80 | 117.350 | 31.350 | 4.850 | $43.790 | $2.738 | $2.333 | $48.861 | $73.292 | $6,499.756 | $622.956 | $0.00 |
| Bachmann, Ernest A | $6,960.02 | 122.783 | 36.783 | 2.783 | $43.790 | $2.464 | $2.333 | $48.587 | $72.881 | $6,859.328 | $0.000 | $0.00 |
| Bachmann, Ernest A | $5,953.39 | 114.567 | 28.567 | 2.567 | $43.790 | $0.000 | $2.333 | $46.123 | $69.185 | $5,942.970 | $0.000 | $0.00 |
| Bailey, December K | $3,316.94 | 95.550 | 9.550 | 3.550 | $35.600 | $2.270 | $2.168 | $40.038 | $60.057 | $4,016.826 | $699.886 | $640.80 |
| Bailey, December K | $5,068.03 | 126.300 | 40.300 | 3.800 | $35.600 | $2.270 | $2.168 | $40.038 | $60.057 | $5,863.586 | $795.556 | $2,269.50 |
| Bailey, December K | $4,897.08 | 100.367 | 14.667 | 2.367 | $35.600 | $1.692 | $3.680 | $40.972 | $61.458 | $4,412.663 | $0.000 | $0.00 |
| Bailey, December K | $3,494.92 | 99.617 | 13.617 | 3.617 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $4,417.281 | $922.361 | $854.40 |
| Bailey, December K | $3,366.47 | 86.383 | 0.383 | 2.383 | $35.600 | $2.003 | $3.680 | $41.283 | $61.925 | $3,574.112 | $207.642 | $213.60 |
| Bailey, December K | $4,042.82 | 90.750 | 4.750 | 2.250 | $35.600 | $2.003 | $3.680 | $41.283 | $61.925 | $3,844.519 | $0.000 | $0.00 |
| Bailey, December K | $5,173.16 | 131.733 | 45.733 | 3.733 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $6,416.835 | $1,243.675 | $2,563.20 |
| Bailey, December K | $3,696.06 | 103.367 | 17.367 | 3.867 | $35.600 | $2.270 | $3.680 | $41.551 | $62.326 | $4,655.739 | $959.679 | $1,041.30 |
| Bailey, December K | $3,760.13 | 103.700 | 17.700 | 4.200 | $35.600 | $2.270 | $3.680 | $41.551 | $62.326 | $4,676.514 | $916.384 | $1,041.30 |
| Bailey, December K | $3,484.24 | 90.033 | 15.317 | 3.033 | $35.600 | $2.092 | $3.680 | $41.373 | $62.059 | $4,041.753 | $557.513 | $976.33 |
| Bailey, December K | $4,105.41 | 86.467 | 11.650 | 3.467 | $35.600 | $1.647 | $3.680 | $40.927 | $61.391 | $3,777.249 | $0.000 | $0.00 |
| Bailey, December K | $4,733.11 | 103.783 | 17.783 | 4.283 | $35.600 | $2.003 | $3.680 | $41.283 | $61.925 | $4,651.610 | $0.000 | $0.00 |
| Bailey, December K | $3,524.29 | 108.700 | 22.700 | 4.700 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,936.619 | $1,412.329 | $1,281.60 |
| Bailey, December K | $3,770.78 | 95.283 | 9.283 | 3.783 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $4,117.957 | $347.177 | $614.10 |
| Bailey, December K | $4,115.63 | 99.183 | 13.183 | 4.183 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,335.490 | $219.860 | $801.00 |
| Bailey, December K | $3,252.88 | 92.333 | 6.333 | 3.833 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $3,931.339 | $678.459 | $453.90 |
| Bailey, December K | $3,878.91 | 89.567 | 3.567 | 3.067 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $3,719.839 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, December K | $5,233.13 | 94.700 | 8.700 | 2.700 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,810.262 | $0.000 | $0.00 |
| Bailey, December K | $3,699.14 | 90.917 | 4.917 | 2.917 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,336.177 | $637.037 | $525.48 |
| Bailey, December K | $3,716.66 | 98.233 | 12.233 | 2.233 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,868.690 | $1,152.030 | $1,050.96 |
| Bailey, December K | $5,605.36 | 107.583 | 21.583 | 2.583 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $5,529.540 | $0.000 | $0.00 |
| Baker, Sherilyn D | $3,222.23 | 94.200 | 8.200 | 2.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,823.426 | $601.196 | $640.80 |
| Baker, Sherilyn D | $3,642.59 | 93.967 | 15.250 | 1.967 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,951.457 | $308.867 | $1,029.73 |
| Baker, Sherilyn D | $2,718.83 | 90.467 | 4.467 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,605.611 | $886.781 | $427.20 |
| Baker, Sherilyn D | $3,519.77 | 103.717 | 17.717 | 3.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,378.659 | $858.889 | $1,094.70 |
| Baker, Sherilyn D | $3,156.68 | 91.583 | 5.583 | 3.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,670.761 | $514.081 | $427.20 |
| Baker, Sherilyn D | $3,631.90 | 103.333 | 17.333 | 3.333 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,356.294 | $724.394 | $1,068.00 |
| Baker, Sherilyn D | $2,953.78 | 86.517 | 0.517 | 2.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,375.155 | $421.375 | $213.60 |
| Baker, Sherilyn D | $2,724.17 | 86.417 | 0.417 | 2.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,369.321 | $645.151 | $213.60 |
| Baker, Sherilyn D | $2,953.78 | 90.450 | 4.450 | 2.450 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $3,636.929 | $683.149 | $427.20 |
| Baker, Sherilyn D | $3,172.70 | 90.783 | 4.783 | 2.783 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $3,656.551 | $483.851 | $427.20 |
| Baker, Sherilyn D | $3,573.16 | 99.650 | 13.650 | 3.650 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $4,178.495 | $605.335 | $854.40 |
| Baker, Sherilyn D | $3,183.38 | 86.567 | 3.633 | 2.567 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $3,468.507 | $285.127 | $377.36 |
| Baker, Sherilyn D | $3,236.77 | 90.933 | 4.933 | 2.933 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $3,665.381 | $428.611 | $427.20 |
| Baker, Sherilyn D | $2,943.09 | 90.800 | 4.800 | 2.800 | $35.600 | $0.000 | $3.644 | $39.244 | $58.866 | $3,657.532 | $714.442 | $427.20 |
| Baker, Sherilyn D | $6,107.38 | 102.550 | 16.550 | 2.550 | $43.790 | $0.055 | $3.644 | $47.489 | $71.233 | $5,262.931 | $0.000 | $0.00 |
| Baker, Sherilyn D | $4,198.25 | 97.950 | 11.950 | 1.950 | $43.790 | $0.000 | $3.644 | $47.434 | $71.151 | $4,929.569 | $731.319 | $1,050.96 |
| Baker, Sherilyn D | $4,480.69 | 98.617 | 12.617 | 2.617 | $43.790 | $0.000 | $3.644 | $47.434 | $71.151 | $4,977.003 | $496.313 | $1,050.96 |
| Ballestero, Eugene P | $4,337.42 | 110.217 | 24.217 | 2.717 | $35.600 | $0.534 | $2.552 | $38.687 | $58.030 | $4,732.342 | $394.922 | $1,468.50 |
| Ballestero, Eugene P | $6,161.20 | 124.183 | 38.183 | 1.683 | $35.600 | $0.267 | $2.552 | $38.420 | $57.629 | $5,504.555 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,233.27 | 97.383 | 11.383 | 2.383 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,932.557 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,351.33 | 112.450 | 38.283 | 2.450 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,020.535 | $0.000 | $0.00 |
| Ballestero, Eugene P | $8,918.01 | 123.233 | 50.150 | 1.733 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,768.524 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,852.70 | 104.450 | 18.450 | 2.450 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,421.444 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,946.32 | 98.250 | 27.117 | 2.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,348.839 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,181.15 | 98.300 | 12.300 | 2.300 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,146.337 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,525.42 | 94.283 | 14.683 | 1.283 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,043.238 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,520.61 | 105.350 | 19.350 | 1.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,473.953 | $0.000 | $0.00 |
| Ballestero, Eugene P | $3,213.35 | 91.183 | 5.183 | 3.183 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $3,781.018 | $567.668 | $427.20 |
| Ballestero, Eugene P | $3,297.35 | 95.300 | 9.300 | 3.800 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,029.955 | $732.645 | $614.10 |
| Ballestero, Eugene P | $3,857.50 | 87.183 | 3.650 | 3.183 | $35.600 | $0.757 | $3.295 | $39.652 | $59.478 | $3,529.379 | $0.000 | $0.00 |
| Ballestero, Eugene P | $3,450.41 | 90.867 | 4.867 | 3.867 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,766.018 | $315.608 | $373.80 |
| Ballestero, Eugene P | $3,257.30 | 95.217 | 9.217 | 3.717 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,024.955 | $767.655 | $614.10 |
| Ballestero, Eugene P | $3,462.85 | 90.500 | 11.683 | 2.500 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,845.897 | $383.047 | $810.79 |
| Ballestero, Eugene P | $4,526.65 | 96.867 | 10.867 | 2.367 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,079.198 | $0.000 | $0.00 |
| Ballestero, Eugene P | $3,380.70 | 96.833 | 10.833 | 2.333 | $35.600 | $0.223 | $3.788 | $39.610 | $59.415 | $4,050.147 | $669.447 | $774.30 |
| Ballestero, Eugene P | $6,126.20 | 146.600 | 60.600 | 3.100 | $35.600 | $1.247 | $3.788 | $40.634 | $60.951 | $7,188.175 | $1,061.975 | $3,390.90 |
| Ballestero, Eugene P | $5,599.49 | 103.233 | 23.250 | 2.233 | $35.600 | $0.267 | $3.788 | $39.655 | $59.482 | $4,554.677 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,234.09 | 128.100 | 42.100 | 3.600 | $35.600 | $1.068 | $3.788 | $40.456 | $60.684 | $6,034.011 | $799.921 | $2,376.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballestero, Eugene P | $4,249.25 | 85.833 | 7.133 | 1.833 | $35.600 | $0.979 | $3.788 | $40.367 | $60.550 | $3,608.809 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,439.48 | 98.367 | 12.367 | 2.367 | $35.600 | $0.267 | $3.788 | $39.655 | $59.482 | $4,145.903 | $0.000 | $0.00 |
| Ballestero, Eugene P | $6,610.32 | 161.267 | 75.267 | 2.767 | $35.600 | $0.267 | $3.788 | $39.655 | $59.482 | $7,887.328 | $1,277.008 | $1,191.90 |
| Ballestero, Eugene P | $4,463.98 | 89.767 | 3.767 | 1.767 | $35.600 | $0.935 | $3.788 | $40.322 | $60.484 | $3,695.556 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,348.93 | 96.933 | 18.383 | 2.433 | $35.600 | $1.202 | $3.788 | $40.590 | $60.884 | $4,307.573 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,839.06 | 105.717 | 19.717 | 2.217 | $43.790 | $0.876 | $3.788 | $48.454 | $72.681 | $5,600.041 | $760.981 | $1,543.60 |
| Ballestero, Eugene P | $5,570.66 | 98.567 | 14.483 | 1.567 | $43.790 | $0.602 | $3.788 | $48.180 | $72.270 | $5,097.844 | $0.000 | $0.00 |
| Ballestero, Eugene P | $6,229.05 | 90.250 | 15.500 | 2.250 | $43.790 | $0.329 | $3.788 | $47.906 | $71.859 | $4,694.812 | $0.000 | $0.00 |
| Ballestero, Eugene P | $6,119.77 | 97.683 | 15.067 | 1.683 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $5,005.958 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,907.58 | 97.417 | 18.700 | 1.917 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $5,079.703 | $0.000 | $0.00 |
| Ballestero, Eugene P | $6,213.47 | 105.667 | 21.450 | 2.167 | $43.790 | $0.602 | $3.788 | $48.180 | $72.270 | $5,607.749 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,782.79 | 101.817 | 35.717 | 2.317 | $43.790 | $0.602 | $3.788 | $48.180 | $72.270 | $5,765.940 | $0.000 | $0.00 |
| Ballestero, Eugene P | $7,698.14 | 126.200 | 40.200 | 2.200 | $43.790 | $0.329 | $3.788 | $47.906 | $71.859 | $7,008.683 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,056.14 | 111.467 | 25.467 | 3.967 | $43.790 | $0.602 | $1.005 | $45.398 | $68.097 | $5,638.408 | $582.268 | $1,806.34 |
| Ballestero, Eugene P | $4,830.60 | 90.917 | 4.917 | 2.417 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,182.774 | $0.000 | $0.00 |
| Ballestero, Eugene P | $7,437.44 | 134.683 | 48.683 | 3.683 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $7,210.680 | $0.000 | $0.00 |
| Ballestero, Eugene P | $5,758.49 | 113.067 | 27.067 | 5.067 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,671.102 | $0.000 | $0.00 |
| Ballestero, Eugene P | $3,823.86 | 92.417 | 6.417 | 3.417 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,283.563 | $459.703 | $591.17 |
| Ballestero, Eugene P | $6,472.22 | 93.833 | 7.833 | 1.833 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,378.754 | $0.000 | $0.00 |
| Ballestero, Eugene P | $6,200.62 | 124.117 | 38.117 | 4.117 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $6,460.637 | $260.017 | $0.00 |
| Ballestero, Eugene P | $5,901.55 | 93.500 | 7.500 | 3.000 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,356.356 | $0.000 | $0.00 |
| Ballestero, Eugene P | $4,565.70 | 94.617 | 8.617 | 2.617 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,431.388 | $0.000 | $0.00 |
| Barahona, Jorge E | $3,455.77 | 90.700 | 7.833 | 3.700 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,781.196 | $325.426 | $541.12 |
| Barahona, Jorge E | $2,975.91 | 84.733 | 0.483 | 4.233 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,395.883 | $419.973 | $120.15 |
| Barahona, Jorge E | $2,944.95 | 88.550 | 2.550 | 4.050 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,609.703 | $664.753 | $240.30 |
| Barahona, Jorge E | $3,999.21 | 109.450 | 23.450 | 6.450 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,842.556 | $843.346 | $1,228.20 |
| Barahona, Jorge E | $4,843.37 | 120.133 | 34.133 | 5.133 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $5,623.693 | $780.323 | $1,869.00 |
| Barahona, Jorge E | $3,356.11 | 97.317 | 11.317 | 5.317 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,220.844 | $864.734 | $640.80 |
| Barahona, Jorge E | $3,718.90 | 101.283 | 15.283 | 3.283 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,464.728 | $745.828 | $961.20 |
| Barahona, Jorge E | $3,549.63 | 97.083 | 11.083 | 4.083 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,206.498 | $656.868 | $694.20 |
| Barahona, Jorge E | $3,987.78 | 104.933 | 18.933 | 2.433 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,689.143 | $701.363 | $1,201.50 |
| Barahona, Jorge E | $3,626.47 | 99.967 | 13.967 | 3.967 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,383.775 | $757.305 | $854.40 |
| Barahona, Jorge E | $5,489.20 | 111.467 | 32.000 | 3.467 | $35.600 | $1.959 | $3.163 | $40.722 | $61.083 | $5,190.684 | $0.000 | $0.00 |
| Barahona, Jorge E | $4,409.12 | 95.350 | 9.350 | 3.350 | $35.600 | $1.781 | $3.163 | $40.544 | $60.816 | $4,055.403 | $0.000 | $0.00 |
| Barahona, Jorge E | $4,667.35 | 116.533 | 30.533 | 4.533 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $5,402.352 | $735.002 | $1,708.80 |
| Barahona, Jorge E | $4,016.26 | 105.833 | 19.833 | 3.333 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $4,744.478 | $728.218 | $1,201.50 |
| Barahona, Jorge E | $4,986.28 | 123.317 | 37.317 | 3.317 | $35.600 | $2.226 | $3.163 | $40.989 | $61.484 | $5,819.415 | $833.135 | $2,136.00 |
| Barahona, Jorge E | $5,006.83 | 99.183 | 13.183 | 4.183 | $35.600 | $1.603 | $3.163 | $40.366 | $60.549 | $4,269.689 | $0.000 | $0.00 |
| Barahona, Jorge E | $3,679.70 | 94.417 | 8.417 | 3.417 | $35.600 | $2.048 | $3.163 | $40.811 | $61.217 | $4,024.986 | $345.286 | $587.40 |
| Barahona, Jorge E | $4,480.78 | 116.617 | 30.617 | 4.617 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,424.935 | $944.155 | $1,708.80 |
| Barahona, Jorge E | $3,608.65 | 91.400 | 5.400 | 3.400 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,848.571 | $239.921 | $427.20 |
| Barahona, Jorge E | $3,951.39 | 88.450 | 2.450 | 4.450 | $43.790 | $1.424 | $3.295 | $48.509 | $72.764 | $4,350.065 | $398.675 | $262.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barahona, Jorge E | $6,187.49 | 116.483 | 30.483 | 3.983 | $43.790 | $1.588 | $3.295 | $48.674 | $73.010 | $6,411.531 | $224.041 | $134.76 |
| Barahona, Jorge E | $6,167.81 | 116.850 | 30.850 | 4.850 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $6,423.801 | $255.991 | $2,101.92 |
| Barahona, Jorge E | $6,450.16 | 87.483 | 12.683 | 3.483 | $43.790 | $0.821 | $3.295 | $47.907 | $71.860 | $4,494.861 | $0.000 | $0.00 |
| Barahona, Jorge E | $5,922.60 | 120.467 | 34.467 | 4.467 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $6,709.895 | $787.295 | $2,364.66 |
| Barahona, Jorge E | $4,696.34 | 87.133 | 16.317 | 3.133 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $4,404.303 | $0.000 | $0.00 |
| Barahona, Jorge E | $5,786.83 | 103.717 | 17.717 | 3.217 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $5,190.798 | $0.000 | $0.00 |
| Barahona, Jorge E | $5,489.30 | 106.400 | 20.400 | 2.400 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,395.541 | $0.000 | $0.00 |
| Barahona, Jorge E | $5,502.45 | 114.483 | 28.483 | 2.483 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,977.771 | $475.321 | $2,101.92 |
| Barahona, Jorge E | $5,480.54 | 107.333 | 21.333 | 2.333 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,460.324 | $0.000 | $0.00 |
| Barahona, Jorge E | $5,500.26 | 115.250 | 29.250 | 3.250 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $6,031.175 | $530.915 | $2,101.92 |
| Barahona, Jorge E | $3,782.34 | 89.750 | 3.750 | 1.750 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,274.976 | $492.636 | $525.48 |
| Barahona, Jorge E | $5,367.09 | 105.033 | 19.033 | 1.033 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $5,325.780 | $0.000 | $0.00 |
| Baranowski, Greg | $3,199.18 | 92.250 | 6.250 | 4.250 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $3,824.896 | $625.716 | $427.20 |
| Baranowski, Greg | $3,821.31 | 101.267 | 15.267 | 4.267 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $4,367.299 | $545.989 | $907.80 |
| Baranowski, Greg | $3,175.27 | 92.317 | 6.317 | 4.817 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $3,828.906 | $653.636 | $400.50 |
| Baranowski, Greg | $4,170.91 | 94.417 | 10.850 | 2.917 | $35.600 | $1.825 | $3.037 | $40.462 | $60.694 | $4,039.838 | $0.000 | $0.00 |
| Baranowski, Greg | $3,010.81 | 88.400 | 2.400 | 3.900 | $35.600 | $2.181 | $3.037 | $40.819 | $61.228 | $3,657.344 | $646.534 | $240.30 |
| Baranowski, Greg | $3,203.00 | 88.217 | 4.750 | 4.217 | $35.600 | $1.514 | $3.037 | $40.151 | $60.226 | $3,637.329 | $434.329 | $348.88 |
| Baranowski, Greg | $4,005.72 | 104.900 | 18.900 | 4.400 | $35.600 | $1.870 | $3.037 | $40.507 | $60.760 | $4,631.969 | $626.249 | $1,094.70 |
| Baranowski, Greg | $2,884.44 | 89.500 | 5.550 | 5.500 | $35.600 | $2.137 | $3.037 | $40.774 | $61.161 | $3,762.427 | $877.987 | $323.07 |
| Baranowski, Greg | $3,462.88 | 99.133 | 13.133 | 3.633 | $35.600 | $2.092 | $3.037 | $40.730 | $61.094 | $4,305.115 | $842.235 | $827.70 |
| Baranowski, Greg | $4,712.15 | 99.033 | 13.033 | 3.033 | $35.600 | $2.137 | $3.037 | $40.774 | $61.161 | $4,303.703 | $0.000 | $0.00 |
| Baranowski, Greg | $4,678.53 | 119.900 | 33.900 | 3.900 | $35.600 | $2.671 | $3.037 | $41.308 | $61.962 | $5,653.043 | $974.513 | $1,922.40 |
| Baranowski, Greg | $3,751.23 | 95.467 | 9.467 | 3.967 | $35.600 | $2.360 | $3.037 | $40.997 | $61.495 | $4,107.869 | $356.639 | $614.10 |
| Baranowski, Greg | $3,640.88 | 102.800 | 16.800 | 3.800 | $35.600 | $2.315 | $3.037 | $40.952 | $61.428 | $4,553.884 | $913.004 | $1,014.60 |
| Baranowski, Greg | $3,528.76 | 100.733 | 14.733 | 5.733 | $35.600 | $2.315 | $3.037 | $40.952 | $61.428 | $4,426.932 | $898.172 | $801.00 |
| Baranowski, Greg | $3,277.77 | 87.067 | 3.250 | 4.067 | $35.600 | $1.781 | $3.037 | $40.418 | $60.627 | $3,584.735 | $306.965 | $276.79 |
| Baranowski, Greg | $3,206.30 | 90.000 | 11.267 | 4.000 | $35.600 | $2.226 | $3.144 | $40.970 | $61.454 | $3,918.064 | $711.764 | $708.44 |
| Baranowski, Greg | $4,010.93 | 100.117 | 14.117 | 4.617 | $35.600 | $2.360 | $3.144 | $41.103 | $61.655 | $4,405.243 | $394.313 | $827.70 |
| Baranowski, Greg | $3,921.80 | 90.633 | 4.633 | 3.133 | $35.600 | $2.493 | $3.144 | $41.237 | $61.855 | $3,832.958 | $0.000 | $0.00 |
| Baranowski, Greg | $4,521.40 | 115.450 | 29.450 | 4.450 | $35.600 | $2.538 | $3.144 | $41.281 | $61.922 | $5,373.790 | $852.390 | $1,655.40 |
| Baranowski, Greg | $4,247.52 | 112.817 | 26.817 | 4.317 | $35.600 | $2.315 | $3.144 | $41.059 | $61.588 | $5,182.644 | $935.124 | $1,521.90 |
| Baranowski, Greg | $4,044.62 | 99.567 | 15.933 | 4.067 | $35.600 | $2.360 | $3.144 | $41.103 | $61.655 | $4,419.932 | $375.352 | $954.08 |
| Baranowski, Greg | $3,793.57 | 110.283 | 24.283 | 5.783 | $35.600 | $2.360 | $3.144 | $41.103 | $61.655 | $5,032.068 | $1,238.498 | $1,308.30 |
| Baranowski, Greg | $4,099.80 | 99.783 | 13.783 | 4.783 | $35.600 | $2.315 | $3.144 | $41.059 | $61.588 | $4,379.945 | $280.145 | $801.00 |
| Baranowski, Greg | $3,254.64 | 97.033 | 11.033 | 5.533 | $35.600 | $1.825 | $3.144 | $40.569 | $60.854 | $4,160.353 | $905.713 | $614.10 |
| Barone, Ronald J | $3,131.86 | 92.583 | 9.033 | 3.083 | $35.600 | $2.627 | $3.260 | $41.486 | $62.229 | $4,028.318 | $896.458 | $638.13 |
| Barral, Edgar-Alan G | $4,316.66 | 94.700 | 8.700 | 2.200 | $35.600 | $1.068 | $4.567 | $41.236 | $61.854 | $4,084.394 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $4,341.53 | 103.650 | 17.650 | 2.650 | $35.600 | $1.558 | $4.567 | $41.725 | $62.588 | $4,693.068 | $351.538 | $1,121.40 |
| Barral, Edgar-Alan G | $4,872.07 | 116.650 | 30.650 | 3.150 | $35.600 | $1.692 | $4.567 | $41.859 | $62.788 | $5,524.333 | $652.263 | $1,788.90 |
| Barral, Edgar-Alan G | $3,847.16 | 104.500 | 18.500 | 4.000 | $35.600 | $1.736 | $4.567 | $41.904 | $62.855 | $4,766.530 | $919.370 | $1,094.70 |
| Barral, Edgar-Alan G | $4,236.77 | 88.133 | 7.517 | 3.133 | $35.600 | $1.603 | $4.567 | $41.770 | $62.655 | $3,838.309 | $0.000 | $0.00 |

| Barral, Edgar-Alan G | $5,186.65 | 97.100 | 11.100 | 3.100 | $35.600 | $1.158 | $4.567 | $41.325 | $61.987 | $4,241.992 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $4,414.90 | 114.917 | 28.917 | 2.917 | $35.600 | $0.890 | $4.567 | $41.058 | $61.587 | $5,311.838 | $896.938 | $1,708.80 |
| Barral, Edgar-Alan G | $3,932.11 | 99.683 | 13.683 | 2.683 | $35.600 | $2.226 | $4.567 | $42.393 | $63.590 | $4,515.934 | $583.824 | $907.80 |
| Barral, Edgar-Alan G | $4,675.20 | 96.017 | 10.017 | 3.517 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,119.740 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $4,455.55 | 95.133 | 9.133 | 2.133 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $3,985.823 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $5,171.21 | 110.533 | 24.533 | 2.533 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $5,040.515 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $5,644.18 | 111.383 | 25.383 | 2.383 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,070.764 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $5,166.88 | 99.183 | 15.283 | 2.183 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $4,270.667 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $5,305.73 | 112.183 | 26.183 | 3.183 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $5,075.193 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $4,795.53 | 111.467 | 25.467 | 3.467 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $5,097.980 | $302.450 | $1,495.20 |
| Barral, Edgar-Alan G | $4,664.60 | 108.750 | 22.750 | 3.250 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $5,738.451 | $1,073.851 | $1,674.97 |
| Barral, Edgar-Alan G | $4,576.40 | 96.767 | 10.767 | 2.767 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,885.366 | $308.966 | $919.59 |
| Barral, Edgar-Alan G | $5,198.06 | 98.400 | 12.400 | 3.900 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,725.703 | $0.000 | $0.00 |
| Barral, Edgar-Alan G | $3,716.23 | 89.200 | 3.200 | 1.700 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,107.207 | $390.977 | $492.64 |
| Barriento, Jose E | $6,581.16 | 141.567 | 55.567 | 2.067 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $6,461.106 | $0.000 | $0.00 |
| Barriento, Jose E | $6,251.25 | 114.667 | 28.667 | 2.667 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,921.657 | $0.000 | $0.00 |
| Barriento, Jose E | $4,626.54 | 114.917 | 28.917 | 2.917 | $35.600 | $0.267 | $2.552 | $38.420 | $57.629 | $4,970.523 | $343.983 | $1,708.80 |
| Barriento, Jose E | $7,756.20 | 159.133 | 73.133 | 3.133 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $7,466.421 | $0.000 | $0.00 |
| Barriento, Jose E | $5,950.13 | 103.283 | 17.283 | 1.783 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,270.205 | $0.000 | $0.00 |
| Barriento, Jose E | $5,080.39 | 87.383 | 25.017 | 2.383 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,811.105 | $0.000 | $0.00 |
| Barriento, Jose E | $7,950.53 | 129.600 | 43.600 | 2.600 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,776.270 | $0.000 | $0.00 |
| Barriento, Jose E | $5,779.88 | 136.967 | 50.967 | 1.967 | $35.600 | $0.134 | $3.350 | $39.083 | $58.625 | $6,349.044 | $569.164 | $1,937.00 |
| Barriento, Jose E | $5,980.62 | 147.250 | 61.250 | 2.750 | $35.600 | $1.959 | $3.350 | $40.908 | $61.362 | $7,276.567 | $1,295.947 | $3,444.30 |
| Barriento, Jose E | $5,841.73 | 102.367 | 16.367 | 2.367 | $35.600 | $0.801 | $3.350 | $39.751 | $59.626 | $4,394.467 | $0.000 | $0.00 |
| Barriento, Jose E | $5,212.44 | 124.200 | 38.200 | 4.200 | $35.600 | $1.068 | $3.350 | $40.018 | $60.027 | $5,734.571 | $522.131 | $2,136.00 |
| Barriento, Jose E | $5,888.25 | 148.883 | 62.883 | 1.883 | $35.600 | $1.469 | $3.350 | $40.419 | $60.628 | $7,288.501 | $1,400.251 | $3,577.80 |
| Barriento, Jose E | $5,757.07 | 113.567 | 27.567 | 1.567 | $35.600 | $1.068 | $3.350 | $40.018 | $60.027 | $5,096.285 | $0.000 | $0.00 |
| Barriento, Jose E | $5,973.32 | 138.433 | 52.433 | 2.433 | $35.600 | $1.692 | $3.350 | $40.641 | $60.962 | $6,691.572 | $718.252 | $1,990.40 |
| Barriento, Jose E | $5,135.42 | 97.183 | 11.183 | 1.183 | $35.600 | $0.534 | $3.350 | $39.484 | $59.226 | $4,057.949 | $0.000 | $0.00 |
| Barriento, Jose E | $6,131.78 | 104.383 | 34.200 | 1.383 | $35.600 | $1.024 | $3.350 | $39.973 | $59.960 | $4,856.107 | $0.000 | $0.00 |
| Barriento, Jose E | $6,372.74 | 131.617 | 45.617 | 2.617 | $35.600 | $0.801 | $3.350 | $39.751 | $59.626 | $6,138.539 | $0.000 | $0.00 |
| Barriento, Jose E | $5,302.63 | 122.233 | 36.233 | 2.233 | $35.600 | $1.647 | $3.350 | $40.597 | $60.895 | $5,697.746 | $395.116 | $136.00 |
| Barriento, Jose E | $5,736.74 | 144.883 | 58.883 | 2.383 | $35.600 | $1.469 | $3.350 | $40.419 | $60.628 | $7,045.989 | $1,309.249 | $3,337.50 |
| Barriento, Jose E | $7,260.24 | 141.950 | 55.950 | 1.950 | $35.600 | $1.068 | $3.350 | $40.018 | $60.027 | $6,800.049 | $0.000 | $0.00 |
| Barriento, Jose E | $5,167.36 | 119.133 | 33.133 | 1.633 | $35.600 | $1.469 | $3.350 | $40.419 | $60.628 | $5,484.817 | $317.457 | $2,002.50 |
| Barriento, Jose E | $5,181.40 | 133.167 | 47.167 | 2.167 | $35.600 | $1.914 | $3.350 | $40.864 | $61.296 | $6,405.403 | $1,224.003 | $2,723.40 |
| Barriento, Jose E | $6,414.56 | 111.133 | 25.133 | 2.133 | $35.600 | $0.801 | $3.350 | $39.751 | $59.626 | $4,917.192 | $0.000 | $0.00 |
| Barriento, Jose E | $5,117.22 | 106.733 | 20.733 | 1.733 | $35.600 | $1.380 | $3.350 | $40.330 | $60.494 | $4,722.592 | $0.000 | $0.00 |
| Barriento, Jose E | $5,911.20 | 130.017 | 44.017 | 2.017 | $35.600 | $1.692 | $3.350 | $40.641 | $60.962 | $6,178.047 | $267.277 | $1,563.20 |
| Barriento, Jose E | $5,895.00 | 137.050 | 51.050 | 1.550 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $6,622.479 | $727.479 | $1,963.70 |
| Barriento, Jose E | $5,192.59 | 106.550 | 20.550 | 2.550 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,691.244 | $0.000 | $0.00 |
| Barriento, Jose E | $6,192.69 | 122.250 | 36.250 | 1.750 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $5,636.921 | $0.000 | $0.00 |

| Name | Amount | Hours | Rate | Rate2 | Rate3 | Rate4 | Rate5 | Rate6 | Rate7 | Extra1 | Extra2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barriento, Jose E | $5,005.05 | 85.550 | 22.567 | 1.050 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $3,905.704 | $0.000 | $0.00 |
| Barriento, Jose E | $4,858.11 | 105.833 | 19.833 | 1.833 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $4,678.996 | $0.000 | $0.00 |
| Barriento, Jose E | $4,743.95 | 102.483 | 16.483 | 1.483 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,446.291 | $0.000 | $0.00 |
| Barriento, Jose E | $5,695.66 | 133.083 | 47.083 | 3.083 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $6,435.884 | $740.224 | $1,670.00 |
| Barriento, Jose E | $5,519.79 | 111.533 | 29.283 | 1.533 | $35.600 | $0.267 | $3.488 | $39.355 | $59.032 | $4,965.606 | $0.000 | $0.00 |
| Barriento, Jose E | $6,790.78 | 126.250 | 40.250 | 1.750 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $5,864.831 | $0.000 | $0.00 |
| Barriento, Jose E | $4,425.57 | 97.533 | 11.533 | 1.533 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,148.132 | $0.000 | $0.00 |
| Barriento, Jose E | $4,978.52 | 99.467 | 13.467 | 1.467 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $4,292.953 | $0.000 | $0.00 |
| Barriento, Jose E | $5,887.38 | 115.583 | 29.583 | 2.583 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $6,449.428 | $562.048 | $2,167.61 |
| Barriento, Jose E | $6,165.16 | 126.267 | 40.267 | 4.267 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $7,186.031 | $1,020.871 | $2,758.77 |
| Barriento, Jose E | $6,177.11 | 103.400 | 24.750 | 3.400 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $5,606.727 | $0.000 | $0.00 |
| Barriento, Jose E | $7,538.83 | 103.200 | 28.283 | 2.700 | $43.790 | $0.657 | $3.488 | $47.935 | $71.902 | $5,624.763 | $0.000 | $0.00 |
| Barriento, Jose E | $7,939.21 | 162.933 | 76.933 | 6.433 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $9,951.861 | $2,012.651 | $2,024.90 |
| Barriento, Jose E | $7,923.84 | 127.667 | 41.667 | 4.167 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $7,199.657 | $0.000 | $0.00 |
| Barriento, Jose E | $6,662.77 | 121.450 | 35.450 | 3.450 | $43.790 | $0.438 | $3.488 | $47.716 | $71.574 | $6,640.862 | $0.000 | $0.00 |
| Barriento, Jose E | $5,522.39 | 102.867 | 16.867 | 3.367 | $43.790 | $0.438 | $3.488 | $47.716 | $71.574 | $5,310.781 | $0.000 | $0.00 |
| Barriento, Jose E | $6,787.56 | 87.417 | 16.500 | 3.417 | $43.790 | $0.219 | $1.005 | $45.014 | $67.522 | $4,306.381 | $0.000 | $0.00 |
| Barriento, Jose E | $5,749.81 | 97.317 | 11.317 | 4.817 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,652.288 | $0.000 | $0.00 |
| Barriento, Jose E | $6,320.81 | 101.100 | 20.967 | 4.100 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $5,041.202 | $0.000 | $0.00 |
| Barriento, Jose E | $5,738.64 | 105.217 | 19.217 | 4.217 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,193.943 | $0.000 | $0.00 |
| Barriento, Jose E | $7,756.89 | 131.950 | 45.950 | 5.450 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $6,999.327 | $0.000 | $0.00 |
| Barriento, Jose E | $5,467.74 | 114.117 | 28.117 | 5.117 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,804.829 | $337.089 | $1,904.87 |
| Barriento, Jose E | $6,135.20 | 117.767 | 31.767 | 4.267 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $6,052.782 | $0.000 | $0.00 |
| Barriento, Jose E | $6,448.58 | 111.033 | 25.033 | 3.033 | $43.790 | $0.274 | $1.005 | $45.069 | $67.604 | $5,568.298 | $0.000 | $0.00 |
| Barriento, Jose E | $5,375.41 | 98.467 | 12.467 | 2.467 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $4,724.489 | $0.000 | $0.00 |
| Baskerville, Rochelle D | $2,886.22 | 87.383 | 1.383 | 3.383 | $35.600 | $2.226 | $2.516 | $40.341 | $60.512 | $3,553.067 | $666.847 | $213.60 |
| Baskerville, Rochelle D | $3,667.33 | 95.650 | 9.650 | 3.150 | $35.600 | $2.226 | $2.516 | $40.341 | $60.512 | $4,053.300 | $385.970 | $667.50 |
| Baskerville, Rochelle D | $3,733.25 | 100.150 | 14.150 | 2.150 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $4,414.392 | $681.142 | $961.20 |
| Baskerville, Rochelle D | $2,907.58 | 86.983 | 0.983 | 2.983 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $3,601.296 | $693.716 | $213.60 |
| Baskerville, Rochelle D | $2,886.22 | 86.567 | 0.567 | 2.567 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $3,575.565 | $689.345 | $213.60 |
| Baskerville, Rochelle D | $2,708.04 | 86.583 | 0.583 | 2.583 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $3,576.594 | $868.554 | $213.60 |
| Baskerville, Rochelle D | $2,886.22 | 86.383 | 0.383 | 2.383 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $3,564.244 | $678.024 | $213.60 |
| Baskerville, Rochelle D | $3,669.19 | 97.900 | 11.900 | 1.900 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $4,275.446 | $606.256 | $854.40 |
| Baskerville, Rochelle D | $3,220.66 | 90.550 | 4.550 | 2.050 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $3,821.553 | $600.893 | $453.90 |
| Baskerville, Rochelle D | $4,599.85 | 90.467 | 23.883 | 2.467 | $35.600 | $1.558 | $3.728 | $40.886 | $61.329 | $4,187.044 | $0.000 | $0.00 |
| Baskerville, Rochelle D | $3,896.82 | 86.383 | 7.217 | 2.383 | $35.600 | $1.781 | $3.728 | $41.108 | $61.663 | $3,699.413 | $0.000 | $0.00 |
| Baskerville, Rochelle D | $3,313.38 | 95.117 | 9.117 | 3.117 | $35.600 | $2.226 | $3.728 | $41.554 | $62.330 | $4,141.848 | $828.468 | $640.80 |
| Baskerville, Rochelle D | $3,118.48 | 90.450 | 4.450 | 1.950 | $35.600 | $1.558 | $3.728 | $40.886 | $61.329 | $3,789.089 | $670.609 | $453.90 |
| Baskerville, Rochelle D | $3,581.91 | 96.033 | 10.033 | 1.533 | $35.600 | $2.226 | $3.728 | $41.554 | $62.330 | $4,198.984 | $617.074 | $774.30 |
| Baskerville, Rochelle D | $4,027.57 | 87.850 | 3.900 | 3.850 | $43.790 | $2.464 | $3.728 | $49.982 | $74.973 | $4,488.375 | $460.805 | $397.39 |
| Baskerville, Rochelle D | $4,463.26 | 101.067 | 15.067 | 4.067 | $43.790 | $2.738 | $3.728 | $50.256 | $75.383 | $5,457.763 | $994.503 | $1,116.65 |
| Baskerville, Rochelle D | $4,080.13 | 95.683 | 9.683 | 3.683 | $43.790 | $2.793 | $3.728 | $50.310 | $75.466 | $5,057.453 | $977.323 | $788.22 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Baskerville, Rochelle D | $6,239.51 | 125.050 | 39.050 | 4.550 | $43.790 | $2.738 | $3.728 | $50.256 | $75.383 | $7,265.710 | $1,026.200 | $2,660.24 |
| Baskerville, Rochelle D | $4,579.10 | 100.667 | 14.667 | 4.167 | $43.790 | $2.738 | $3.728 | $50.256 | $75.383 | $5,427.610 | $848.510 | $1,083.80 |
| Baskerville, Rochelle D | $4,364.73 | 101.033 | 15.033 | 5.033 | $43.790 | $2.738 | $1.300 | $47.828 | $71.743 | $5,191.782 | $827.052 | $1,050.96 |
| Baskerville, Rochelle D | $3,813.01 | 93.450 | 7.450 | 4.450 | $43.790 | $2.738 | $1.300 | $47.828 | $71.743 | $4,647.733 | $834.723 | $591.17 |
| Baskerville, Rochelle D | $3,576.57 | 86.917 | 0.917 | 2.917 | $43.790 | $2.738 | $1.300 | $47.828 | $71.743 | $4,179.014 | $602.444 | $262.74 |
| Bates, Kenneth D | $3,687.16 | 103.767 | 17.767 | 4.767 | $35.600 | $2.226 | $5.501 | $43.327 | $64.990 | $4,880.743 | $1,193.583 | $1,014.60 |
| Bates, Kenneth D | $4,925.16 | 119.950 | 33.950 | 3.950 | $35.600 | $2.003 | $5.501 | $43.104 | $64.656 | $5,902.014 | $976.854 | $1,922.40 |
| Bates, Kenneth D | $3,605.25 | 92.867 | 14.267 | 2.867 | $35.600 | $1.336 | $5.501 | $42.436 | $63.654 | $4,243.624 | $638.374 | $929.16 |
| Bates, Kenneth D | $2,103.04 | 100.417 | 14.417 | 4.417 | $35.600 | $2.003 | $3.308 | $40.911 | $61.367 | $4,403.058 | $2,300.018 | $854.40 |
| Bates, Kenneth D | $5,188.72 | 94.967 | 8.967 | 2.967 | $35.600 | $1.336 | $3.308 | $40.243 | $60.365 | $4,002.202 | $0.000 | $0.00 |
| Bates, Kenneth D | $3,170.82 | 92.500 | 6.500 | 4.500 | $35.600 | $2.226 | $3.308 | $41.134 | $61.701 | $3,938.555 | $767.735 | $427.20 |
| Bates, Kenneth D | $4,206.66 | 111.683 | 25.683 | 3.683 | $35.600 | $1.558 | $3.308 | $40.466 | $60.699 | $5,039.027 | $832.367 | $1,495.20 |
| Bates, Kenneth D | $3,473.55 | 90.917 | 4.917 | 2.917 | $35.600 | $1.558 | $3.308 | $40.466 | $60.699 | $3,778.511 | $304.961 | $427.20 |
| Bates, Kenneth D | $3,550.11 | 100.583 | 14.583 | 4.583 | $35.600 | $2.181 | $3.308 | $41.089 | $61.634 | $4,432.501 | $882.391 | $854.40 |
| Bates, Kenneth D | $2,733.14 | 89.267 | 3.267 | 4.767 | $35.600 | $2.226 | $3.308 | $41.134 | $61.701 | $3,739.057 | $1,005.917 | $240.30 |
| Bates, Kenneth D | $3,989.03 | 90.733 | 4.733 | 2.233 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,338.698 | $349.668 | $558.32 |
| Bejarano, Mike | $3,261.78 | 94.367 | 8.367 | 4.367 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $3,955.940 | $694.160 | $534.00 |
| Bejarano, Mike | $2,980.84 | 94.783 | 8.783 | 4.783 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,985.441 | $1,004.601 | $534.00 |
| Bejarano, Mike | $3,727.91 | 101.367 | 15.367 | 3.867 | $35.600 | $2.226 | $3.248 | $41.074 | $61.611 | $4,479.113 | $751.203 | $934.50 |
| Bejarano, Mike | $3,416.43 | 87.817 | 1.817 | 3.817 | $35.600 | $2.003 | $3.248 | $40.851 | $61.277 | $3,624.533 | $208.103 | $213.60 |
| Bejarano, Mike | $3,626.45 | 90.300 | 7.850 | 3.300 | $35.600 | $1.959 | $3.248 | $40.807 | $61.210 | $3,845.022 | $218.572 | $563.37 |
| Bejarano, Mike | $3,270.49 | 91.633 | 5.633 | 3.633 | $35.600 | $2.181 | $3.248 | $41.029 | $61.544 | $3,875.230 | $604.740 | $427.20 |
| Bejarano, Mike | $3,171.90 | 92.683 | 6.683 | 4.183 | $35.600 | $2.226 | $3.248 | $41.074 | $61.611 | $3,944.125 | $772.225 | $453.90 |
| Bejarano, Mike | $3,316.41 | 86.317 | 3.033 | 2.317 | $35.600 | $2.003 | $3.248 | $40.851 | $61.277 | $3,588.107 | $271.697 | $358.67 |
| Bejarano, Mike | $3,090.90 | 90.750 | 4.750 | 3.750 | $35.600 | $2.181 | $3.248 | $41.029 | $61.544 | $3,820.866 | $729.966 | $373.80 |
| Bejarano, Mike | $3,726.14 | 96.833 | 10.833 | 3.333 | $35.600 | $2.159 | $3.248 | $41.007 | $61.511 | $4,192.985 | $466.845 | $720.90 |
| Bejarano, Mike | $3,323.60 | 95.950 | 9.950 | 4.450 | $35.600 | $2.226 | $3.248 | $41.074 | $61.611 | $4,145.387 | $821.787 | $614.10 |
| Bejarano, Mike | $3,259.13 | 86.933 | 3.283 | 3.433 | $35.600 | $1.959 | $3.248 | $40.807 | $61.210 | $3,614.463 | $355.333 | $312.39 |
| Bejarano, Mike | $3,405.29 | 86.117 | 2.500 | 3.617 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,589.987 | $184.697 | $260.77 |
| Bejarano, Mike | $3,032.13 | 90.883 | 4.883 | 2.883 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,751.739 | $719.609 | $427.20 |
| Bejarano, Mike | $3,889.17 | 102.183 | 16.183 | 4.183 | $35.600 | $2.315 | $3.488 | $41.403 | $62.104 | $4,565.692 | $676.522 | $961.20 |
| Bejarano, Mike | $4,964.09 | 116.100 | 30.100 | 4.100 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,559.571 | $1,595.481 | $2,101.92 |
| Bejarano, Mike | $5,652.68 | 113.850 | 27.850 | 3.850 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,390.767 | $738.087 | $1,970.55 |
| Bejarano, Mike | $5,792.03 | 109.767 | 23.767 | 2.767 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,051.119 | $259.089 | $1,773.50 |
| Bejarano, Mike | $4,777.20 | 91.183 | 5.183 | 3.683 | $43.790 | $2.191 | $1.522 | $47.502 | $71.253 | $4,454.526 | $0.000 | $0.00 |
| Bejarano, Mike | $5,398.14 | 98.483 | 15.367 | 2.483 | $43.790 | $2.191 | $1.522 | $47.502 | $71.253 | $5,043.158 | $0.000 | $0.00 |
| Bejarano, Mike | $4,806.80 | 94.250 | 11.667 | 2.250 | $43.790 | $2.464 | $1.522 | $47.776 | $71.664 | $4,781.584 | $0.000 | $0.00 |
| Bejarano, Mike | $3,731.95 | 91.200 | 5.200 | 3.200 | $43.790 | $2.738 | $1.522 | $48.050 | $72.075 | $4,507.069 | $775.119 | $525.48 |
| Bejarano, Mike | $4,113.47 | 94.000 | 8.000 | 3.500 | $43.790 | $2.738 | $1.522 | $48.050 | $72.075 | $4,708.878 | $595.408 | $689.69 |
| Bejarano, Mike | $5,617.85 | 102.683 | 16.683 | 2.683 | $43.790 | $2.464 | $1.522 | $47.776 | $71.664 | $5,304.333 | $0.000 | $0.00 |
| Bejarano, Mike | $4,237.00 | 94.417 | 8.417 | 2.917 | $43.790 | $2.738 | $1.522 | $48.050 | $72.075 | $4,738.909 | $501.909 | $0.00 |
| Bejarano, Mike | $4,401.75 | 98.117 | 12.117 | 3.117 | $43.790 | $2.738 | $1.522 | $48.050 | $72.075 | $5,005.585 | $603.835 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bembry-Evans, Kimberly S | $3,895.13 | 112.133 | 26.133 | 3.133 | $35.600 | $2.671 | $2.464 | $40.735 | $61.102 | $5,100.021 | $1,204.891 | $1,548.60 |
| Bembry-Evans, Kimberly S | $4,525.32 | 116.250 | 30.250 | 4.250 | $35.600 | $2.671 | $2.464 | $40.735 | $61.102 | $5,351.559 | $826.239 | $1,708.80 |
| Bembry-Evans, Kimberly S | $4,645.04 | 109.417 | 23.417 | 2.417 | $35.600 | $2.092 | $2.464 | $40.156 | $60.234 | $4,863.925 | $218.885 | $1,441.80 |
| Bembry-Evans, Kimberly S | $6,046.75 | 146.117 | 60.117 | 2.117 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $7,322.997 | $1,276.247 | $3,417.60 |
| Bembry-Evans, Kimberly S | $4,904.09 | 120.800 | 34.800 | 3.800 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,744.505 | $840.415 | $1,975.80 |
| Bembry-Evans, Kimberly S | $4,973.37 | 129.767 | 43.767 | 2.267 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,263.066 | $1,289.696 | $2,536.50 |
| Bembry-Evans, Kimberly S | $3,122.49 | 90.083 | 4.083 | 2.083 | $35.600 | $2.382 | $3.295 | $41.277 | $61.916 | $3,802.665 | $680.175 | $427.20 |
| Bembry-Evans, Kimberly S | $5,365.10 | 138.033 | 52.033 | 2.533 | $35.600 | $2.649 | $3.295 | $41.544 | $62.317 | $6,815.352 | $1,450.252 | $2,963.70 |
| Bembry-Evans, Kimberly S | $5,625.20 | 86.283 | 11.100 | 2.283 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,670.014 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $5,318.83 | 125.650 | 39.650 | 2.650 | $35.600 | $2.337 | $3.295 | $41.233 | $61.849 | $5,998.332 | $679.502 | $2,296.20 |
| Bembry-Evans, Kimberly S | $5,102.71 | 116.883 | 30.883 | 2.383 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $5,453.177 | $350.467 | $1,842.30 |
| Bembry-Evans, Kimberly S | $4,883.05 | 119.233 | 36.383 | 3.233 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,638.871 | $755.821 | $2,090.61 |
| Bembry-Evans, Kimberly S | $4,916.56 | 103.217 | 23.183 | 3.217 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,710.856 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $5,794.21 | 129.950 | 43.950 | 2.450 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $6,315.007 | $520.797 | $1,536.50 |
| Bembry-Evans, Kimberly S | $4,696.92 | 127.917 | 41.917 | 4.917 | $35.600 | $2.627 | $3.295 | $41.522 | $62.283 | $6,181.603 | $1,484.683 | $2,296.20 |
| Bembry-Evans, Kimberly S | $4,352.49 | 115.483 | 29.483 | 3.483 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,378.225 | $1,025.735 | $1,708.80 |
| Bembry-Evans, Kimberly S | $5,109.98 | 126.317 | 40.317 | 2.817 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,049.341 | $939.361 | $2,322.90 |
| Bembry-Evans, Kimberly S | $5,587.43 | 142.983 | 56.983 | 2.983 | $35.600 | $2.671 | $3.608 | $41.879 | $62.818 | $7,181.175 | $1,593.745 | $3,204.00 |
| Bembry-Evans, Kimberly S | $5,769.60 | 115.783 | 29.783 | 3.283 | $35.600 | $2.360 | $3.608 | $41.567 | $62.351 | $5,431.797 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $4,448.43 | 99.200 | 13.200 | 1.700 | $35.600 | $2.560 | $3.608 | $41.767 | $62.651 | $4,418.998 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $5,099.99 | 129.433 | 43.433 | 1.433 | $35.600 | $2.404 | $3.608 | $41.612 | $62.418 | $6,289.612 | $1,189.622 | $2,563.20 |
| Bembry-Evans, Kimberly S | $3,378.81 | 101.750 | 15.750 | 2.250 | $35.600 | $2.649 | $3.608 | $41.857 | $62.785 | $4,588.529 | $1,209.719 | $1,041.30 |
| Bembry-Evans, Kimberly S | $4,293.02 | 110.533 | 24.533 | 3.033 | $35.600 | $2.627 | $3.608 | $41.834 | $62.752 | $5,137.258 | $844.238 | $1,468.50 |
| Bembry-Evans, Kimberly S | $4,063.89 | 90.183 | 7.433 | 2.183 | $43.790 | $2.902 | $3.608 | $50.300 | $75.450 | $4,723.179 | $659.289 | $738.96 |
| Bembry-Evans, Kimberly S | $6,352.70 | 111.350 | 25.350 | 2.350 | $43.790 | $2.957 | $3.608 | $50.355 | $75.532 | $6,245.260 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $5,613.02 | 118.050 | 32.050 | 3.050 | $43.790 | $2.930 | $3.608 | $50.327 | $75.491 | $6,747.656 | $1,134.636 | $2,298.97 |
| Bembry-Evans, Kimberly S | $4,378.96 | 86.200 | 19.583 | 1.700 | $43.790 | $2.629 | $3.608 | $50.026 | $75.039 | $4,802.100 | $423.140 | $1,568.78 |
| Bembry-Evans, Kimberly S | $5,565.60 | 112.567 | 26.567 | 3.567 | $43.790 | $2.683 | $3.608 | $50.081 | $75.121 | $6,302.690 | $737.090 | $1,904.86 |
| Bembry-Evans, Kimberly S | $6,035.20 | 125.183 | 39.183 | 1.683 | $43.790 | $3.231 | $2.038 | $49.059 | $73.588 | $7,102.515 | $1,067.315 | $2,857.30 |
| Bembry-Evans, Kimberly S | $4,802.38 | 104.017 | 18.017 | 2.517 | $43.790 | $2.574 | $2.038 | $48.402 | $72.603 | $5,470.620 | $668.240 | $1,412.23 |
| Bembry-Evans, Kimberly S | $4,758.56 | 87.867 | 8.033 | 2.867 | $43.790 | $2.629 | $2.038 | $48.457 | $72.685 | $4,452.355 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $4,238.84 | 93.933 | 7.933 | 3.433 | $43.790 | $2.492 | $2.038 | $48.320 | $72.480 | $4,730.502 | $491.662 | $689.69 |
| Bembry-Evans, Kimberly S | $4,976.28 | 94.233 | 8.233 | 2.733 | $43.790 | $2.902 | $2.038 | $48.730 | $73.096 | $4,792.643 | $0.000 | $0.00 |
| Bembry-Evans, Kimberly S | $4,234.98 | 90.033 | 4.033 | 2.533 | $43.790 | $2.957 | $2.038 | $48.785 | $73.178 | $4,490.681 | $255.701 | $0.00 |
| Berrios, Octavio | $4,523.14 | 92.167 | 9.167 | 2.167 | $35.600 | $1.558 | $2.168 | $39.326 | $58.989 | $3,804.780 | $0.000 | $0.00 |
| Berrios, Octavio | $5,201.19 | 126.983 | 40.983 | 3.483 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $5,898.062 | $696.872 | $2,322.90 |
| Berrios, Octavio | $4,493.12 | 90.183 | 15.400 | 2.183 | $35.600 | $1.558 | $2.168 | $39.326 | $58.989 | $3,849.349 | $0.000 | $0.00 |
| Berrios, Octavio | $4,021.46 | 89.383 | 3.383 | 1.383 | $35.600 | $2.137 | $3.081 | $40.817 | $61.226 | $3,717.444 | $0.000 | $0.00 |
| Berrios, Octavio | $3,357.44 | 102.450 | 16.450 | 2.950 | $35.600 | $2.649 | $3.081 | $41.329 | $61.994 | $4,574.131 | $1,216.691 | $1,041.30 |
| Berrios, Octavio | $4,125.72 | 89.967 | 11.150 | 2.467 | $35.600 | $2.070 | $3.081 | $40.751 | $61.126 | $3,893.384 | $0.000 | $0.00 |
| Berrios, Octavio | $3,834.60 | 94.483 | 8.483 | 2.483 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $4,056.069 | $221.469 | $640.80 |
| Berrios, Octavio | $4,198.97 | 90.283 | 4.283 | 2.783 | $35.600 | $2.137 | $3.081 | $40.817 | $61.226 | $3,772.548 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Berrios, Octavio | $3,877.30 | 88.017 | 3.133 | 2.517 | $35.600 | $1.870 | $3.081 | $40.550 | $60.825 | $3,632.628 | $0.000 | $0.00 |
| Berrios, Octavio | $3,480.23 | 93.183 | 7.183 | 2.183 | $35.600 | $2.115 | $3.081 | $40.795 | $61.193 | $3,947.950 | $467.720 | $587.40 |
| Berrios, Octavio | $4,389.91 | 107.733 | 24.233 | 1.733 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,949.743 | $559.833 | $1,521.90 |
| Berrios, Octavio | $3,556.95 | 94.117 | 8.117 | 2.617 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $4,050.208 | $493.258 | $614.10 |
| Berrios, Octavio | $3,916.77 | 89.583 | 6.800 | 2.083 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $3,811.187 | $0.000 | $0.00 |
| Berrios, Octavio | $3,829.55 | 87.850 | 1.850 | 2.350 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,642.647 | $0.000 | $0.00 |
| Berrios, Octavio | $4,322.12 | 88.867 | 3.867 | 1.867 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,791.292 | $0.000 | $0.00 |
| Berrios, Octavio | $4,031.36 | 90.883 | 4.883 | 2.383 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $3,825.192 | $0.000 | $0.00 |
| Berrios, Octavio | $4,670.08 | 97.400 | 11.400 | 2.400 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $5,006.946 | $336.866 | $985.28 |
| Berrios, Octavio | $5,168.78 | 105.517 | 19.517 | 3.517 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,617.161 | $448.381 | $1,445.07 |
| Berrios, Octavio | $4,723.17 | 86.317 | 11.500 | 1.817 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $4,456.002 | $0.000 | $0.00 |
| Berrios, Octavio | $5,215.78 | 94.033 | 15.183 | 2.033 | $43.790 | $1.314 | $1.153 | $46.257 | $69.386 | $4,700.889 | $0.000 | $0.00 |
| Berrios, Octavio | $5,213.18 | 107.067 | 21.067 | 3.067 | $43.790 | $1.643 | $1.153 | $46.586 | $69.879 | $5,478.494 | $265.314 | $1,576.44 |
| Berrios, Octavio | $5,012.74 | 94.500 | 12.017 | 2.000 | $43.790 | $1.314 | $1.153 | $46.257 | $69.386 | $4,649.235 | $0.000 | $0.00 |
| Berrios, Octavio | $4,344.64 | 98.467 | 12.467 | 2.467 | $43.790 | $1.588 | $1.153 | $46.531 | $69.797 | $4,871.804 | $527.164 | $1,050.96 |
| Berrios, Octavio | $3,716.66 | 90.017 | 4.017 | 2.017 | $43.790 | $1.862 | $1.153 | $46.805 | $70.207 | $4,307.215 | $590.555 | $0.00 |
| Bertuccio, Thomas A | $6,389.57 | 102.100 | 16.100 | 2.100 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,406.934 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $5,955.95 | 93.817 | 7.817 | 1.317 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,888.073 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $4,966.14 | 95.917 | 9.917 | 1.917 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,085.246 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,962.20 | 111.250 | 34.533 | 2.250 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $5,147.476 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,471.15 | 92.817 | 14.833 | 1.317 | $35.600 | $0.712 | $3.488 | $39.800 | $59.700 | $3,989.211 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $4,962.81 | 99.300 | 13.300 | 2.800 | $35.600 | $1.380 | $3.488 | $40.468 | $60.702 | $4,287.562 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $5,964.62 | 112.250 | 26.250 | 2.750 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $5,084.823 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $5,977.17 | 122.433 | 36.433 | 3.433 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $5,735.625 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,078.44 | 107.517 | 21.517 | 2.017 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,770.538 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,199.07 | 90.167 | 15.167 | 1.667 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $3,907.865 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $5,601.87 | 102.533 | 48.533 | 1.533 | $35.600 | $0.712 | $3.488 | $39.800 | $59.700 | $5,046.645 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $7,491.86 | 107.950 | 21.950 | 2.950 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $5,772.297 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,154.14 | 97.383 | 15.200 | 1.883 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $5,095.606 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $7,170.25 | 85.983 | 2.317 | 1.483 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $4,191.441 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $8,213.29 | 104.333 | 18.333 | 2.333 | $43.790 | $0.876 | $3.488 | $48.154 | $72.231 | $5,465.469 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $7,023.64 | 91.683 | 5.683 | 1.683 | $43.790 | $1.424 | $3.488 | $48.702 | $73.052 | $4,603.513 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,553.09 | 94.200 | 24.417 | 2.200 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,958.900 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $6,019.30 | 89.250 | 14.883 | 2.250 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,474.304 | $0.000 | $0.00 |
| Bertuccio, Thomas A | $7,157.69 | 126.200 | 40.200 | 3.200 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,553.572 | $0.000 | $0.00 |
| Billups, Denice | $4,661.99 | 88.167 | 5.517 | 1.167 | $35.600 | $2.003 | $2.516 | $40.119 | $60.178 | $3,647.797 | $0.000 | $0.00 |
| Billups, Denice | $3,989.28 | 101.500 | 15.500 | 1.500 | $35.600 | $2.226 | $2.516 | $40.341 | $60.512 | $4,407.295 | $418.015 | $1,068.00 |
| Billups, Denice | $5,036.63 | 112.317 | 26.317 | 1.317 | $35.600 | $2.003 | $2.516 | $40.119 | $60.178 | $5,033.900 | $0.000 | $0.00 |
| Billups, Denice | $5,596.39 | 128.467 | 42.467 | 0.967 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,155.867 | $559.477 | $1,536.50 |
| Billups, Denice | $3,716.20 | 97.567 | 11.567 | 1.567 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,249.892 | $533.692 | $854.40 |
| Billups, Denice | $3,508.92 | 98.267 | 12.267 | 2.267 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,288.424 | $779.504 | $854.40 |
| Billups, Denice | $4,311.55 | 108.833 | 22.833 | 1.333 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,944.843 | $633.293 | $1,468.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Billups, Denice | $3,732.96 | 101.150 | 15.150 | 1.650 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,446.715 | $713.755 | $1,041.30 |
| Billups, Denice | $3,821.79 | 101.433 | 15.433 | 1.933 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,488.396 | $666.606 | $1,041.30 |
| Billups, Denice | $3,629.57 | 98.067 | 12.067 | 2.067 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,280.733 | $651.163 | $854.40 |
| Billups, Denice | $3,405.76 | 93.933 | 7.933 | 1.933 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,025.781 | $620.021 | $640.80 |
| Billups, Denice | $3,818.39 | 95.400 | 9.400 | 1.900 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,093.963 | $275.573 | $720.90 |
| Billups, Denice | $3,890.07 | 105.400 | 19.400 | 1.400 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,733.068 | $842.998 | $1,281.60 |
| Billups, Denice | $4,699.61 | 117.667 | 31.667 | 1.667 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,489.701 | $790.091 | $1,922.40 |
| Billups, Denice | $4,409.29 | 112.950 | 26.950 | 1.450 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,223.080 | $813.790 | $1,682.10 |
| Billups, Denice | $4,241.50 | 88.600 | 13.917 | 1.100 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,905.329 | $0.000 | $0.00 |
| Billups, Denice | $3,519.85 | 99.283 | 13.283 | 3.283 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $4,380.863 | $861.013 | $854.40 |
| Billups, Denice | $3,697.84 | 102.017 | 16.017 | 2.017 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,545.536 | $847.696 | $1,068.00 |
| Billups, Denice | $3,505.61 | 97.417 | 11.417 | 1.417 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,260.472 | $754.862 | $854.40 |
| Billups, Denice | $3,283.10 | 92.917 | 6.917 | 0.917 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,874.351 | $591.251 | $640.80 |
| Billups, Denice | $3,761.40 | 84.867 | 2.900 | 0.867 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,527.636 | $0.000 | $0.00 |
| Billups, Denice | $3,795.27 | 101.250 | 15.250 | 1.750 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,493.180 | $697.910 | $1,041.30 |
| Billups, Denice | $3,580.26 | 92.083 | 6.083 | 1.583 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $4,757.752 | $1,177.492 | $689.69 |
| Billups, Denice | $5,995.29 | 127.250 | 41.250 | 1.750 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $7,396.085 | $1,400.795 | $2,988.67 |
| Billups, Denice | $5,920.28 | 105.550 | 19.550 | 3.550 | $43.790 | $2.410 | $3.488 | $49.687 | $74.531 | $5,730.187 | $0.000 | $0.00 |
| Billups, Denice | $4,384.25 | 95.633 | 9.633 | 3.633 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $5,018.586 | $634.336 | $788.22 |
| Billups, Denice | $5,146.37 | 110.183 | 24.183 | 4.183 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,115.681 | $969.311 | $1,707.81 |
| Billups, Denice | $5,248.62 | 107.400 | 21.400 | 3.400 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $5,906.865 | $658.245 | $1,576.44 |
| Billups, Denice | $5,058.25 | 86.650 | 7.083 | 2.650 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,100.050 | $0.000 | $0.00 |
| Billups, Denice | $4,657.11 | 97.983 | 11.983 | 3.983 | $43.790 | $1.643 | $1.669 | $47.102 | $70.653 | $4,897.448 | $240.338 | $919.59 |
| Billups, Denice | $4,429.50 | 97.817 | 11.817 | 2.317 | $43.790 | $2.738 | $1.669 | $48.197 | $72.296 | $4,999.265 | $569.765 | $0.00 |
| Billups, Denice | $3,952.77 | 90.117 | 4.117 | 2.117 | $43.790 | $2.738 | $1.669 | $48.197 | $72.296 | $4,442.586 | $489.816 | $0.00 |
| Boncy, Phillip M | $5,843.72 | 130.583 | 44.583 | 3.083 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $6,123.018 | $279.298 | $1,536.50 |
| Boncy, Phillip M | $5,416.35 | 113.300 | 27.300 | 3.300 | $35.600 | $1.647 | $2.360 | $39.607 | $59.411 | $5,028.134 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,418.18 | 101.983 | 15.983 | 2.983 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $4,350.908 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,747.30 | 104.567 | 18.567 | 2.567 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,524.493 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,206.67 | 106.833 | 20.833 | 1.833 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,788.496 | $581.826 | $1,335.00 |
| Boncy, Phillip M | $5,982.35 | 147.633 | 61.633 | 4.133 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $7,383.243 | $1,400.893 | $3,390.90 |
| Boncy, Phillip M | $4,226.26 | 86.733 | 0.733 | 2.733 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,510.635 | $0.000 | $0.00 |
| Boncy, Phillip M | $3,827.25 | 90.817 | 4.817 | 2.817 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,757.508 | $0.000 | $0.00 |
| Boncy, Phillip M | $3,541.20 | 91.017 | 5.017 | 3.017 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,819.565 | $278.365 | $427.20 |
| Boncy, Phillip M | $4,112.52 | 86.550 | 16.367 | 1.550 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,843.608 | $0.000 | $0.00 |
| Boncy, Phillip M | $5,651.15 | 128.917 | 42.917 | 2.917 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $6,141.322 | $490.172 | $1,456.40 |
| Boncy, Phillip M | $4,129.41 | 86.483 | 7.567 | 2.483 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $3,631.517 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,745.42 | 91.483 | 8.850 | 1.483 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,828.599 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,844.04 | 112.217 | 26.217 | 3.217 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $5,092.172 | $248.132 | $1,548.60 |
| Boncy, Phillip M | $3,790.98 | 102.017 | 16.017 | 3.017 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,514.585 | $723.605 | $1,014.60 |
| Boncy, Phillip M | $3,643.21 | 86.783 | 3.733 | 2.783 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $3,519.126 | $0.000 | $0.00 |
| Boncy, Phillip M | $5,014.39 | 91.217 | 5.217 | 3.717 | $43.790 | $2.300 | $3.295 | $49.385 | $74.078 | $4,633.593 | $0.000 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boncy, Phillip M | $5,664.17 | 106.133 | 20.133 | 1.633 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $5,624.049 | $0.000 | $0.00 |
| Boncy, Phillip M | $4,165.47 | 94.750 | 8.750 | 0.750 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,830.198 | $664.728 | $919.59 |
| Boncy, Phillip M | $8,115.02 | 129.667 | 43.667 | 1.667 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $6,985.617 | $0.000 | $0.00 |
| Bonilla, Marc W | $3,850.65 | 99.617 | 14.683 | 1.617 | $35.600 | $2.048 | $2.552 | $40.200 | $60.300 | $4,299.752 | $449.102 | $1,018.16 |
| Bonilla, Marc W | $5,094.66 | 101.700 | 15.700 | 1.700 | $35.600 | $1.425 | $3.344 | $40.368 | $60.552 | $4,422.334 | $0.000 | $0.00 |
| Bonilla, Marc W | $3,624.84 | 105.083 | 19.083 | 2.083 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,637.405 | $1,012.565 | $1,228.20 |
| Bonilla, Marc W | $2,651.26 | 98.017 | 12.017 | 2.017 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,208.558 | $1,557.298 | $854.40 |
| Bonilla, Marc W | $3,053.49 | 97.350 | 11.350 | 1.350 | $35.600 | $0.979 | $3.344 | $39.923 | $59.884 | $4,113.060 | $1,059.570 | $854.40 |
| Bonilla, Marc W | $4,254.38 | 89.467 | 10.933 | 1.967 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $3,833.293 | $0.000 | $0.00 |
| Bonilla, Marc W | $3,056.43 | 97.333 | 11.333 | 1.833 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,177.362 | $1,120.932 | $827.70 |
| Bonilla, Marc W | $3,952.02 | 101.883 | 15.883 | 1.383 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $4,400.376 | $448.356 | $1,094.70 |
| Bonilla, Marc W | $3,058.84 | 99.050 | 13.050 | 2.550 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,258.293 | $1,199.453 | $881.10 |
| Bonilla, Marc W | $3,170.97 | 98.167 | 12.167 | 1.667 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,204.850 | $1,033.880 | $881.10 |
| Bonilla, Marc W | $5,769.93 | 122.050 | 36.050 | 2.050 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $7,013.631 | $1,243.701 | $2,627.40 |
| Bonilla, Marc W | $6,039.60 | 133.717 | 47.717 | 2.217 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $7,881.238 | $1,841.638 | $3,382.78 |
| Bonilla, Marc W | $4,820.10 | 88.983 | 2.983 | 0.983 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $4,475.643 | $0.000 | $0.00 |
| Bonilla, Marc W | $6,735.67 | 103.067 | 17.067 | 1.067 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $5,490.097 | $0.000 | $0.00 |
| Bonilla, Marc W | $6,049.39 | 96.500 | 10.500 | 1.000 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,033.398 | $0.000 | $0.00 |
| Bonilla, Marc W | $5,207.44 | 113.367 | 27.367 | 1.367 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,354.506 | $1,147.066 | $2,101.92 |
| Bonilla, Marc W | $5,625.61 | 114.017 | 28.017 | 2.517 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $6,410.281 | $784.671 | $2,069.08 |
| Bonilla, Marc W | $7,774.57 | 134.633 | 48.633 | 2.633 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $7,511.927 | $0.000 | $0.00 |
| Bonilla, Marc W | $5,901.08 | 93.733 | 27.100 | 2.233 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $5,017.299 | $0.000 | $0.00 |
| Bonilla, Marc W | $4,272.79 | 96.600 | 10.600 | 1.600 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,843.657 | $570.867 | $985.28 |
| Bonilla, Marc W | $5,029.95 | 107.350 | 21.350 | 2.850 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $5,610.133 | $580.183 | $0.00 |
| Bonilla, Marc W | $4,638.42 | 101.950 | 15.950 | 2.450 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $5,231.131 | $592.711 | $0.00 |
| Bonilla, Marc W | $6,577.73 | 134.433 | 48.433 | 2.933 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $7,106.795 | $529.065 | $0.00 |
| Bowers, Brian D | $3,720.76 | 95.250 | 9.250 | 4.750 | $35.600 | $1.514 | $2.360 | $39.474 | $59.211 | $3,942.435 | $221.675 | $560.70 |
| Bowers, Brian D | $3,533.59 | 84.850 | 0.967 | 2.850 | $35.600 | $1.380 | $2.360 | $39.340 | $59.010 | $3,357.019 | $0.000 | $0.00 |
| Bowers, Brian D | $3,119.36 | 93.533 | 7.533 | 5.533 | $35.600 | $1.469 | $2.360 | $39.429 | $59.144 | $3,836.461 | $717.101 | $427.20 |
| Bowers, Brian D | $3,216.91 | 99.883 | 13.883 | 3.883 | $35.600 | $1.558 | $3.363 | $40.522 | $60.782 | $4,328.719 | $1,111.809 | $854.40 |
| Bowers, Brian D | $3,823.87 | 96.367 | 10.367 | 3.367 | $35.600 | $1.380 | $3.363 | $40.343 | $60.515 | $4,096.879 | $273.009 | $694.20 |
| Bowers, Brian D | $3,890.58 | 104.717 | 18.717 | 5.717 | $35.600 | $1.603 | $3.363 | $40.566 | $60.849 | $4,627.577 | $736.997 | $1,014.60 |
| Bowers, Brian D | $2,804.30 | 86.367 | 0.367 | 3.867 | $35.600 | $1.068 | $3.363 | $40.032 | $60.048 | $3,464.756 | $660.456 | $133.50 |
| Bowers, Brian D | $3,375.66 | 94.800 | 8.800 | 3.300 | $35.600 | $1.669 | $3.363 | $40.633 | $60.949 | $4,030.778 | $655.118 | $614.10 |
| Bowers, Brian D | $4,216.96 | 87.150 | 1.150 | 1.650 | $35.600 | $1.491 | $3.363 | $40.455 | $60.682 | $3,548.901 | $0.000 | $0.00 |
| Bowers, Brian D | $4,265.41 | 97.517 | 11.517 | 1.517 | $35.600 | $1.469 | $3.363 | $40.433 | $60.649 | $4,175.676 | $0.000 | $0.00 |
| Bowers, Brian D | $1,313.29 | 100.050 | 14.050 | 2.050 | $35.600 | $1.825 | $3.363 | $40.789 | $61.183 | $4,367.452 | $3,054.162 | $961.20 |
| Bowers, Brian D | $3,564.34 | 110.067 | 24.067 | 2.567 | $35.600 | $1.736 | $3.363 | $40.700 | $61.050 | $4,969.435 | $1,405.095 | $1,468.50 |
| Bowers, Brian D | $4,717.29 | 115.317 | 29.317 | 3.317 | $35.600 | $1.914 | $3.309 | $40.823 | $61.234 | $5,305.957 | $588.667 | $1,708.80 |
| Bowers, Brian D | $3,211.92 | 96.967 | 15.183 | 2.467 | $35.600 | $1.692 | $3.309 | $40.600 | $60.900 | $4,245.097 | $1,033.177 | $999.47 |
| Bowers, Brian D | $4,883.07 | 103.467 | 17.467 | 2.467 | $43.790 | $2.382 | $3.309 | $49.481 | $74.221 | $5,551.743 | $668.673 | $1,379.39 |
| Bowers, Brian D | $4,554.84 | 98.583 | 12.583 | 2.083 | $43.790 | $2.355 | $3.309 | $49.453 | $74.180 | $5,186.426 | $631.586 | $1,083.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowers, Brian D | $4,838.02 | 92.717 | 6.717 | 2.717 | $43.790 | $2.081 | $3.309 | $49.180 | $73.769 | $4,724.923 | $0.000 | $0.00 |
| Bowers, Brian D | $4,695.08 | 100.850 | 14.850 | 3.850 | $43.790 | $1.917 | $3.309 | $49.015 | $73.523 | $5,307.129 | $612.049 | $1,116.64 |
| Bowers, Brian D | $4,464.12 | 87.550 | 3.983 | 3.050 | $43.790 | $1.917 | $3.309 | $49.015 | $73.523 | $4,388.910 | $0.000 | $0.00 |
| Bowers, Brian D | $4,801.41 | 103.083 | 17.083 | 3.083 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $5,220.345 | $418.935 | $1,313.70 |
| Bowers, Brian D | $4,022.98 | 94.033 | 8.033 | 2.533 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,606.971 | $583.991 | $755.38 |
| Bowers, Brian D | $4,434.67 | 99.133 | 13.133 | 4.133 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,966.413 | $531.743 | $985.27 |
| Bowers, Reginald M | $3,886.19 | 105.683 | 19.683 | 4.183 | $35.600 | $1.469 | $2.360 | $39.429 | $59.144 | $4,555.058 | $668.868 | $1,148.10 |
| Bowers, Reginald M | $4,370.62 | 114.617 | 28.617 | 3.617 | $35.600 | $1.692 | $2.360 | $39.652 | $59.478 | $5,112.095 | $741.475 | $1,655.40 |
| Bowers, Reginald M | $3,761.26 | 114.033 | 28.033 | 4.533 | $35.600 | $1.469 | $3.416 | $40.485 | $60.728 | $5,184.149 | $1,422.889 | $1,575.30 |
| Bowers, Reginald M | $3,154.92 | 94.250 | 8.250 | 4.250 | $35.600 | $1.469 | $3.416 | $40.485 | $60.728 | $3,982.746 | $827.826 | $534.00 |
| Bowers, Reginald M | $3,912.83 | 102.967 | 16.967 | 5.467 | $35.600 | $1.514 | $3.416 | $40.530 | $60.795 | $4,517.051 | $604.221 | $934.50 |
| Bowers, Reginald M | $3,308.03 | 95.133 | 9.133 | 4.133 | $35.600 | $1.558 | $3.416 | $40.574 | $60.862 | $4,045.262 | $737.232 | $587.40 |
| Bowers, Reginald M | $4,437.12 | 100.217 | 14.217 | 2.717 | $35.600 | $1.336 | $3.416 | $40.352 | $60.528 | $4,330.748 | $0.000 | $0.00 |
| Bowers, Reginald M | $3,848.97 | 88.033 | 2.033 | 3.033 | $35.600 | $1.469 | $3.416 | $40.485 | $60.728 | $3,605.220 | $0.000 | $0.00 |
| Bowers, Reginald M | $4,278.93 | 112.067 | 26.067 | 3.067 | $35.600 | $1.514 | $3.416 | $40.530 | $60.795 | $5,070.284 | $791.354 | $1,548.60 |
| Bowers, Reginald M | $3,512.71 | 100.783 | 14.783 | 3.783 | $35.600 | $1.781 | $3.416 | $40.797 | $61.195 | $4,413.212 | $900.502 | $907.80 |
| Bowers, Reginald M | $3,320.50 | 96.100 | 10.100 | 4.100 | $35.600 | $1.781 | $3.416 | $40.797 | $61.195 | $4,126.614 | $806.114 | $640.80 |
| Bowers, Reginald M | $3,220.64 | 101.683 | 15.683 | 2.683 | $35.600 | $1.647 | $3.416 | $40.663 | $60.995 | $4,453.653 | $1,233.013 | $1,014.60 |
| Bowers, Reginald M | $4,280.54 | 94.233 | 13.933 | 3.233 | $35.600 | $1.425 | $3.309 | $40.333 | $60.500 | $4,081.728 | $0.000 | $0.00 |
| Bowers, Reginald M | $4,114.21 | 104.367 | 18.367 | 2.367 | $35.600 | $1.603 | $3.309 | $40.511 | $60.767 | $4,600.056 | $485.846 | $1,174.80 |
| Bowers, Reginald M | $3,482.45 | 90.367 | 6.417 | 2.367 | $35.600 | $1.669 | $3.309 | $40.578 | $60.867 | $3,797.089 | $314.639 | $536.67 |
| Bowers, Reginald M | $3,662.10 | 93.367 | 10.717 | 3.367 | $35.600 | $1.781 | $3.309 | $40.689 | $61.034 | $4,017.061 | $354.961 | $712.89 |
| Bowers, Reginald M | $4,532.57 | 113.250 | 27.250 | 3.750 | $35.600 | $1.914 | $3.309 | $40.823 | $61.234 | $5,179.406 | $646.836 | $1,575.30 |
| Bowers, Reginald M | $3,733.65 | 96.450 | 10.450 | 3.450 | $43.790 | $1.533 | $3.309 | $48.632 | $72.948 | $4,944.649 | $1,210.999 | $853.91 |
| Bowers, Reginald M | $5,043.28 | 106.600 | 20.600 | 4.100 | $43.790 | $2.191 | $3.309 | $49.289 | $73.934 | $5,761.902 | $718.622 | $1,477.91 |
| Bowers, Reginald M | $4,482.75 | 88.550 | 2.550 | 2.550 | $43.790 | $2.026 | $3.309 | $49.125 | $73.687 | $4,412.633 | $0.000 | $0.00 |
| Bowers, Reginald M | $5,108.36 | 95.300 | 9.300 | 2.300 | $43.790 | $1.752 | $3.309 | $48.851 | $73.277 | $4,882.660 | $0.000 | $0.00 |
| Bowers, Reginald M | $5,852.98 | 116.450 | 30.450 | 4.450 | $43.790 | $2.245 | $3.309 | $49.344 | $74.016 | $6,497.359 | $644.379 | $2,101.92 |
| Bowers, Reginald M | $3,718.29 | 89.900 | 3.900 | 2.400 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $4,295.531 | $577.241 | $492.64 |
| Bowers, Reginald M | $3,931.02 | 97.017 | 11.017 | 2.017 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,817.233 | $886.213 | $985.27 |
| Braisted, Robert W | $2,533.73 | 87.450 | 1.450 | 2.950 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,417.298 | $883.568 | $240.30 |
| Braisted, Robert W | $2,983.84 | 87.267 | 3.417 | 3.267 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,448.303 | $464.463 | $328.41 |
| Braisted, Robert W | $3,369.80 | 98.917 | 12.917 | 3.417 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,083.849 | $714.099 | $827.70 |
| Braisted, Robert W | $2,521.27 | 90.717 | 4.717 | 2.717 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,607.202 | $1,085.932 | $427.20 |
| Braisted, Robert W | $3,247.15 | 89.983 | 3.983 | 1.983 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,595.099 | $347.949 | $427.20 |
| Braisted, Robert W | $3,423.64 | 98.550 | 12.550 | 2.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,097.377 | $673.737 | $854.40 |
| Braisted, Robert W | $3,370.25 | 99.550 | 10.867 | 1.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,712.688 | $342.438 | $817.91 |
| Braisted, Robert W | $4,655.61 | 89.700 | 14.900 | 2.700 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,593.037 | $0.000 | $0.00 |
| Braisted, Robert W | $5,319.38 | 90.667 | 19.617 | 2.667 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $4,931.807 | $0.000 | $0.00 |
| Braisted, Robert W | $5,174.61 | 87.217 | 12.617 | 2.217 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $4,636.763 | $0.000 | $0.00 |
| Braisted, Robert W | $5,437.13 | 114.333 | 28.333 | 2.333 | $43.790 | $1.369 | $3.488 | $48.647 | $72.970 | $6,251.112 | $813.982 | $2,101.92 |
| Braisted, Robert W | $4,906.48 | 93.267 | 14.317 | 2.267 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,747.872 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Braisted, Robert W | $4,112.86 | 98.917 | 12.917 | 2.917 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,981.897 | $869.037 | $1,050.96 |
| Braisted, Robert W | $4,026.93 | 112.483 | 26.483 | 2.983 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,944.000 | $1,917.070 | $1,937.71 |
| Braisted, Robert W | $4,710.00 | 98.417 | 12.417 | 2.917 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,946.439 | $236.439 | $1,018.12 |
| Braisted, Robert W | $6,327.68 | 117.100 | 31.100 | 2.100 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,942.114 | $0.000 | $0.00 |
| Braisted, Robert W | $4,861.63 | 93.383 | 7.383 | 1.383 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,348.517 | $0.000 | $0.00 |
| Braisted, Robert W | $5,170.34 | 98.117 | 12.117 | 2.117 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,666.564 | $0.000 | $0.00 |
| Braisted, Robert W | $3,665.66 | 98.883 | 4.883 | 2.383 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,180.534 | $514.874 | $558.32 |
| Braisted, Robert W | $4,731.15 | 97.550 | 11.550 | 2.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,628.488 | $0.000 | $0.00 |
| Breeden, Annette R | $2,612.08 | 90.717 | 4.717 | 3.217 | $35.600 | $1.024 | $2.552 | $39.176 | $58.764 | $3,646.330 | $1,034.250 | $400.50 |
| Breeden, Annette R | $3,546.74 | 84.883 | 10.233 | 1.883 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,433.714 | $0.000 | $0.00 |
| Breeden, Annette R | $3,456.47 | 96.500 | 10.500 | 3.500 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,120.682 | $664.212 | $694.20 |
| Breeden, Annette R | $3,320.29 | 95.167 | 9.167 | 3.667 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $3,973.078 | $652.788 | $614.10 |
| Breeden, Annette R | $3,640.84 | 102.267 | 16.267 | 2.267 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,416.936 | $776.096 | $1,068.00 |
| Breeden, Annette R | $3,555.10 | 98.050 | 12.050 | 2.550 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,149.976 | $594.876 | $827.70 |
| Breeden, Annette R | $3,380.71 | 94.017 | 8.017 | 3.017 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $3,982.925 | $602.215 | $587.40 |
| Breeden, Annette R | $3,734.98 | 98.700 | 12.700 | 2.700 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,202.891 | $467.911 | $854.40 |
| Breeden, Annette R | $2,640.56 | 91.567 | 5.567 | 3.567 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $3,778.999 | $1,138.439 | $427.20 |
| Breeden, Annette R | $3,423.44 | 94.417 | 8.417 | 2.917 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,059.983 | $636.543 | $614.10 |
| Breeden, Annette R | $2,592.50 | 86.333 | 3.533 | 2.333 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $3,509.054 | $916.554 | $384.48 |
| Breeden, Annette R | $3,195.87 | 91.567 | 5.567 | 3.567 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,753.795 | $557.925 | $427.20 |
| Breeden, Annette R | $3,777.59 | 93.833 | 11.067 | 1.833 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $4,012.306 | $234.716 | $813.60 |
| Breeden, Annette R | $3,970.26 | 101.600 | 15.600 | 3.600 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $5,303.960 | $1,333.730 | $1,182.33 |
| Breeden, Annette R | $4,581.42 | 111.950 | 25.950 | 4.450 | $43.790 | $0.602 | $3.488 | $47.880 | $71.820 | $5,981.429 | $1,400.009 | $1,806.34 |
| Breeden, Annette R | $5,601.12 | 120.100 | 34.100 | 4.100 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $6,656.889 | $1,055.769 | $2,364.66 |
| Breeden, Annette R | $5,502.03 | 120.400 | 34.400 | 4.900 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $6,791.752 | $1,289.722 | $2,331.82 |
| Breeden, Annette R | $5,053.94 | 90.600 | 7.383 | 3.100 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,373.583 | $0.000 | $0.00 |
| Breeden, Annette R | $7,039.20 | 138.733 | 52.733 | 3.233 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $7,775.456 | $736.256 | $645.52 |
| Breeden, Annette R | $4,637.98 | 86.483 | 7.417 | 2.483 | $43.790 | $0.821 | $1.005 | $45.617 | $68.425 | $4,114.256 | $0.000 | $0.00 |
| Brewer, Kenneth J | $4,024.12 | 99.767 | 20.600 | 3.267 | $35.600 | $2.003 | $2.516 | $40.119 | $60.178 | $4,415.737 | $391.617 | $1,246.00 |
| Brewer, Kenneth J | $4,224.35 | 111.483 | 25.483 | 3.483 | $35.600 | $2.003 | $2.516 | $40.119 | $60.178 | $4,983.752 | $759.402 | $1,495.20 |
| Brewer, Kenneth J | $4,956.20 | 115.533 | 29.533 | 2.533 | $35.600 | $2.003 | $2.516 | $40.119 | $60.178 | $5,227.473 | $271.273 | $1,762.20 |
| Brewer, Kenneth J | $4,371.85 | 116.433 | 30.433 | 3.433 | $35.600 | $0.267 | $3.775 | $39.642 | $59.463 | $5,218.913 | $847.063 | $1,762.20 |
| Brewer, Kenneth J | $3,642.57 | 98.617 | 12.617 | 2.617 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,131.444 | $488.874 | $854.40 |
| Brewer, Kenneth J | $3,471.70 | 95.083 | 12.083 | 3.083 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $3,981.818 | $510.118 | $801.00 |
| Brewer, Kenneth J | $3,717.32 | 106.617 | 23.967 | 2.117 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,669.900 | $952.580 | $1,487.19 |
| Brewer, Kenneth J | $3,941.37 | 98.900 | 12.900 | 2.900 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,148.178 | $206.808 | $854.40 |
| Brewer, Kenneth J | $4,784.95 | 105.200 | 19.200 | 3.200 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,520.274 | $0.000 | $0.00 |
| Brewer, Kenneth J | $4,263.44 | 115.133 | 29.133 | 3.133 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $5,106.964 | $843.524 | $1,708.80 |
| Brewer, Kenneth J | $5,094.45 | 123.983 | 37.983 | 3.983 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $5,629.670 | $535.220 | $2,136.00 |
| Brewer, Kenneth J | $4,094.04 | 86.917 | 15.967 | 2.917 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $3,736.707 | $0.000 | $0.00 |
| Brewer, Kenneth J | $3,701.31 | 99.750 | 13.750 | 3.750 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,198.381 | $497.071 | $854.40 |
| Brewer, Kenneth J | $4,824.09 | 119.650 | 33.650 | 3.650 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $5,373.731 | $549.641 | $1,922.40 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brewer, Kenneth J | $4,208.56 | 91.333 | 8.017 | 2.833 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $3,754.098 | $0.000 | $0.00 |
| Brewer, Kenneth J | $4,573.26 | 111.167 | 32.083 | 3.167 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $5,008.854 | $435.594 | $1,864.55 |
| Brewer, Kenneth J | $3,814.91 | 99.417 | 15.967 | 3.417 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $4,228.897 | $413.987 | $990.57 |
| Brewer, Kenneth J | $5,112.55 | 113.683 | 27.683 | 2.683 | $35.600 | $0.000 | $3.775 | $39.375 | $59.063 | $5,021.433 | $0.000 | $0.00 |
| Brewer, Kenneth J | $4,284.80 | 94.900 | 8.900 | 2.900 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $3,907.202 | $0.000 | $0.00 |
| Brewer, Kenneth J | $3,868.31 | 90.500 | 4.500 | 2.500 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $3,647.639 | $0.000 | $0.00 |
| Brewer, Kenneth J | $3,559.80 | 91.017 | 12.317 | 2.517 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $3,821.664 | $261.864 | $843.72 |
| Brewer, Kenneth J | $5,311.73 | 134.750 | 48.750 | 4.250 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $6,258.012 | $946.282 | $2,696.70 |
| Brewer, Kenneth J | $5,021.46 | 119.400 | 33.400 | 2.900 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $5,352.493 | $331.033 | $1,949.10 |
| Brewer, Kenneth J | $3,542.97 | 96.083 | 10.083 | 4.583 | $43.790 | $1.533 | $3.728 | $49.051 | $73.576 | $4,960.272 | $1,417.302 | $755.38 |
| Brewer, Kenneth J | $6,938.96 | 142.067 | 56.067 | 5.567 | $43.790 | $0.000 | $3.728 | $47.518 | $71.276 | $8,082.752 | $1,143.792 | $3,711.20 |
| Brewer, Kenneth J | $6,575.42 | 133.550 | 47.550 | 5.550 | $43.790 | $0.000 | $3.728 | $47.518 | $71.276 | $7,475.714 | $900.294 | $3,152.88 |
| Brewer, Kenneth J | $5,082.17 | 95.100 | 24.217 | 3.100 | $43.790 | $0.000 | $1.596 | $45.386 | $68.078 | $4,865.707 | $0.000 | $0.00 |
| Brewer, Kenneth J | $3,699.07 | 90.400 | 4.400 | 2.400 | $43.790 | $0.000 | $1.596 | $45.386 | $68.078 | $4,202.700 | $503.630 | $0.00 |
| Brewer, Kenneth J | $3,068.53 | 95.750 | 9.750 | 2.250 | $43.790 | $0.000 | $1.596 | $45.386 | $68.078 | $4,566.919 | $1,498.389 | $0.00 |
| Brigante, Joseph V | $2,907.58 | 88.100 | 2.100 | 4.100 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $3,740.812 | $833.232 | $213.60 |
| Brigante, Joseph V | $3,252.52 | 91.350 | 5.350 | 3.350 | $35.600 | $2.003 | $4.135 | $41.738 | $62.607 | $3,924.439 | $671.919 | $427.20 |
| Brigante, Joseph V | $3,832.92 | 104.300 | 18.300 | 4.300 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,760.461 | $927.541 | $1,068.00 |
| Brigante, Joseph V | $3,356.11 | 96.333 | 10.333 | 4.333 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,259.029 | $902.919 | $640.80 |
| Brigante, Joseph V | $3,886.14 | 95.617 | 9.617 | 3.617 | $35.600 | $2.003 | $4.135 | $41.738 | $62.607 | $4,191.564 | $305.424 | $640.80 |
| Brigante, Joseph V | $3,434.24 | 96.433 | 10.433 | 4.433 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,265.323 | $831.083 | $640.80 |
| Brigante, Joseph V | $3,670.08 | 100.333 | 14.333 | 3.833 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,510.794 | $840.714 | $881.10 |
| Brigante, Joseph V | $3,494.75 | 96.683 | 10.683 | 4.183 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,281.058 | $786.308 | $667.50 |
| Brigante, Joseph V | $3,820.45 | 95.950 | 9.950 | 3.450 | $35.600 | $2.003 | $4.135 | $41.738 | $62.607 | $4,212.433 | $391.983 | $667.50 |
| Brigante, Joseph V | $3,121.16 | 92.217 | 6.217 | 4.217 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $3,999.920 | $878.760 | $427.20 |
| Brigante, Joseph V | $3,690.55 | 99.983 | 13.983 | 3.983 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,488.765 | $798.215 | $854.40 |
| Brigante, Joseph V | $3,882.77 | 104.200 | 18.200 | 4.200 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,754.167 | $871.397 | $1,068.00 |
| Brigante, Joseph V | $3,840.93 | 105.200 | 19.200 | 4.700 | $35.600 | $2.226 | $4.135 | $41.961 | $62.941 | $4,817.108 | $976.178 | $1,094.70 |
| Brigante, Joseph V | $4,007.01 | 96.050 | 10.050 | 4.050 | $35.600 | $2.003 | $5.202 | $42.805 | $64.208 | $4,326.553 | $319.543 | $640.80 |
| Brigante, Joseph V | $4,398.56 | 86.667 | 0.667 | 2.667 | $35.600 | $1.558 | $5.202 | $42.360 | $63.540 | $3,685.342 | $0.000 | $0.00 |
| Brigante, Joseph V | $4,402.32 | 111.467 | 25.467 | 3.467 | $35.600 | $2.226 | $5.202 | $43.028 | $64.542 | $5,344.078 | $941.758 | $1,495.00 |
| Brigante, Joseph V | $3,455.61 | 95.983 | 9.983 | 3.483 | $35.600 | $2.226 | $5.202 | $43.028 | $64.542 | $4,344.752 | $889.142 | $667.50 |
| Brigante, Joseph V | $3,327.40 | 87.067 | 7.283 | 3.067 | $35.600 | $0.890 | $5.202 | $41.693 | $62.539 | $3,781.857 | $454.457 | $545.57 |
| Brigante, Joseph V | $3,220.66 | 92.650 | 6.650 | 4.650 | $35.600 | $2.226 | $5.202 | $43.028 | $64.542 | $4,129.612 | $908.952 | $427.20 |
| Brodsky, Victor M | $3,804.03 | 89.917 | 6.017 | 4.417 | $35.600 | $2.404 | $2.453 | $40.457 | $60.685 | $3,759.448 | $0.000 | $0.00 |
| Brodsky, Victor M | $4,537.25 | 113.450 | 27.450 | 5.450 | $35.600 | $2.671 | $2.453 | $40.724 | $61.086 | $5,179.066 | $641.816 | $1,495.00 |
| Brodsky, Victor M | $3,971.43 | 108.400 | 22.400 | 4.400 | $35.600 | $2.404 | $2.453 | $40.457 | $60.685 | $4,838.634 | $867.204 | $1,281.60 |
| Brodsky, Victor M | $4,311.50 | 102.183 | 16.183 | 3.683 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $4,560.913 | $249.413 | $987.90 |
| Brodsky, Victor M | $3,194.14 | 93.917 | 7.917 | 4.417 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $4,048.056 | $853.916 | $507.30 |
| Brodsky, Victor M | $3,448.50 | 96.700 | 10.700 | 4.700 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $4,247.992 | $799.492 | $640.80 |
| Brodsky, Victor M | $3,644.11 | 92.117 | 13.167 | 3.117 | $35.600 | $1.603 | $3.355 | $40.558 | $60.837 | $4,003.082 | $358.972 | $857.07 |
| Brodsky, Victor M | $4,096.24 | 106.867 | 20.867 | 2.867 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $4,882.797 | $786.557 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brodsky, Victor M | $3,932.31 | 99.583 | 13.583 | 3.583 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $4,399.611 | $467.301 | $854.40 |
| Brodsky, Victor M | $3,409.20 | 87.383 | 1.383 | 3.883 | $35.600 | $2.092 | $3.355 | $41.048 | $61.572 | $3,615.287 | $206.087 | $186.90 |
| Brodsky, Victor M | $4,604.87 | 95.183 | 9.183 | 3.183 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $4,099.986 | $0.000 | $0.00 |
| Brodsky, Victor M | $3,784.58 | 97.500 | 11.500 | 4.000 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $4,242.782 | $458.202 | $720.90 |
| Brodsky, Victor M | $3,996.20 | 87.350 | 3.750 | 3.350 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,654.436 | $0.000 | $0.00 |
| Brodsky, Victor M | $3,946.42 | 86.800 | 0.800 | 2.800 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $3,594.791 | $0.000 | $0.00 |
| Brodsky, Victor M | $3,967.71 | 87.333 | 3.950 | 3.333 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,657.849 | $0.000 | $0.00 |
| Brodsky, Victor M | $3,617.43 | 91.050 | 5.050 | 3.050 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,832.602 | $215.172 | $427.20 |
| Brodsky, Victor M | $2,669.81 | 92.500 | 6.500 | 5.000 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $4,736.589 | $2,066.779 | $492.64 |
| Brodsky, Victor M | $5,555.56 | 114.500 | 28.500 | 5.500 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,467.745 | $912.185 | $1,904.86 |
| Brodsky, Victor M | $5,295.22 | 98.900 | 13.850 | 5.400 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $5,281.333 | $0.000 | $0.00 |
| Brodsky, Victor M | $5,949.43 | 104.417 | 18.417 | 4.417 | $43.790 | $2.629 | $1.054 | $47.472 | $71.208 | $5,394.007 | $0.000 | $0.00 |
| Broughton, Erica K | $3,960.31 | 93.183 | 14.667 | 1.183 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $3,949.860 | $0.000 | $0.00 |
| Broughton, Erica K | $4,551.81 | 117.000 | 31.000 | 1.000 | $35.600 | $2.003 | $3.171 | $40.774 | $61.161 | $5,402.537 | $850.727 | $1,922.40 |
| Broughton, Erica K | $4,214.91 | 86.400 | 0.400 | 1.400 | $35.600 | $1.603 | $3.171 | $40.373 | $60.560 | $3,496.322 | $0.000 | $0.00 |
| Broughton, Erica K | $3,934.35 | 85.567 | 2.717 | 1.567 | $35.600 | $1.603 | $3.171 | $40.373 | $60.560 | $3,509.444 | $0.000 | $0.00 |
| Broughton, Erica K | $3,412.76 | 85.783 | 6.917 | 1.783 | $35.600 | $2.137 | $3.171 | $40.907 | $61.361 | $3,650.652 | $237.892 | $594.52 |
| Broughton, Erica K | $4,563.88 | 102.483 | 16.483 | 1.983 | $35.600 | $2.137 | $3.171 | $40.907 | $61.361 | $4,529.481 | $0.000 | $0.00 |
| Broughton, Erica K | $4,140.88 | 95.317 | 9.317 | 1.817 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $4,116.432 | $0.000 | $0.00 |
| Broughton, Erica K | $2,896.44 | 102.133 | 16.133 | 2.133 | $35.600 | $2.137 | $3.171 | $40.907 | $61.361 | $4,508.005 | $1,611.565 | $1,068.00 |
| Broughton, Erica K | $2,736.74 | 86.433 | 7.833 | 1.933 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $3,772.918 | $1,036.178 | $635.46 |
| Broughton, Erica K | $3,649.29 | 101.883 | 15.883 | 1.383 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,556.836 | $907.546 | $1,094.70 |
| Broughton, Erica K | $3,490.94 | 91.233 | 8.900 | 1.733 | $35.600 | $2.649 | $3.488 | $41.737 | $62.605 | $3,993.503 | $502.563 | $703.10 |
| Broughton, Erica K | $5,681.34 | 102.033 | 16.033 | 3.033 | $43.790 | $2.902 | $3.488 | $50.180 | $75.270 | $5,522.327 | $0.000 | $0.00 |
| Broughton, Erica K | $4,553.01 | 94.933 | 12.117 | 2.933 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $5,040.119 | $487.109 | $997.32 |
| Broughton, Erica K | $4,451.44 | 98.533 | 12.533 | 2.533 | $43.790 | $2.656 | $3.488 | $49.934 | $74.900 | $5,233.048 | $781.608 | $1,050.96 |
| Broughton, Erica K | $4,935.36 | 106.433 | 20.433 | 2.933 | $43.790 | $2.930 | $3.488 | $50.208 | $75.311 | $5,856.709 | $921.349 | $1,543.60 |
| Broughton, Erica K | $6,102.68 | 122.617 | 36.617 | 2.617 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $6,729.529 | $626.849 | $1,627.40 |
| Broughton, Erica K | $4,504.60 | 90.883 | 4.883 | 2.883 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $4,425.839 | $0.000 | $0.00 |
| Broughton, Erica K | $5,770.13 | 102.467 | 16.467 | 1.967 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,249.824 | $0.000 | $0.00 |
| Broughton, Erica K | $4,860.04 | 105.983 | 19.983 | 3.483 | $43.790 | $2.875 | $1.005 | $47.670 | $71.506 | $5,528.578 | $668.538 | $1,477.91 |
| Broughton, Erica K | $4,691.67 | 93.000 | 7.000 | 2.000 | $43.790 | $2.902 | $1.005 | $47.698 | $71.547 | $4,602.838 | $0.000 | $0.00 |
| Broughton, Erica K | $3,068.53 | 93.933 | 7.933 | 2.433 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,385.473 | $1,316.943 | $0.00 |
| Brown, Luciana S | $4,589.35 | 125.300 | 39.300 | 4.300 | $35.600 | $1.914 | $2.486 | $40.000 | $60.000 | $5,798.036 | $1,208.686 | $2,189.40 |
| Brown, Luciana S | $2,786.89 | 91.650 | 5.650 | 2.650 | $35.600 | $1.892 | $2.486 | $39.978 | $59.967 | $3,776.921 | $990.031 | $480.60 |
| Brown, Luciana S | $3,939.80 | 99.167 | 13.167 | 3.167 | $35.600 | $1.068 | $2.486 | $39.154 | $58.732 | $4,140.575 | $200.775 | $854.40 |
| Brown, Luciana S | $3,685.33 | 86.733 | 0.733 | 2.733 | $35.600 | $0.801 | $3.715 | $40.117 | $60.175 | $3,494.157 | $0.000 | $0.00 |
| Brown, Luciana S | $4,131.66 | 117.983 | 31.983 | 2.483 | $35.600 | $1.914 | $3.715 | $41.229 | $61.844 | $5,523.721 | $1,392.061 | $1,895.70 |
| Brown, Luciana S | $3,448.49 | 86.900 | 3.117 | 2.900 | $35.600 | $2.404 | $3.715 | $41.719 | $62.579 | $3,690.414 | $241.924 | $331.97 |
| Brown, Luciana S | $3,494.75 | 90.467 | 4.467 | 1.967 | $35.600 | $2.137 | $3.715 | $41.452 | $62.178 | $3,842.611 | $347.861 | $453.90 |
| Brown, Luciana S | $3,142.53 | 85.717 | 3.067 | 1.717 | $35.600 | $2.404 | $3.715 | $41.719 | $62.579 | $3,640.004 | $497.474 | $392.49 |
| Brown, Luciana S | $3,344.53 | 93.917 | 7.917 | 2.917 | $35.600 | $2.360 | $3.715 | $41.675 | $62.512 | $4,078.915 | $734.385 | $587.40 |

| Brown, Luciana S | $4,443.37 | 94.750 | 19.950 | 2.750 | $35.600 | $1.870 | $3.715 | $41.185 | $61.777 | $4,313.098 | $0.000 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Luciana S | $3,763.50 | 103.367 | 17.367 | 1.867 | $35.600 | $2.404 | $3.715 | $41.719 | $62.579 | $4,674.641 | $911.141 | $1,148.10 |
| Brown, Luciana S | $3,238.64 | 86.800 | 3.283 | 2.300 | $35.600 | $2.360 | $3.715 | $41.675 | $62.512 | $3,685.783 | $447.143 | $372.91 |
| Brown, Luciana S | $4,872.22 | 118.517 | 32.517 | 2.517 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,566.138 | $693.918 | $1,922.40 |
| Brown, Luciana S | $3,822.06 | 85.967 | 11.483 | 1.967 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,738.511 | $0.000 | $0.00 |
| Brown, Luciana S | $4,085.54 | 89.950 | 3.950 | 1.950 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $3,743.253 | $0.000 | $0.00 |
| Brown, Luciana S | $3,670.95 | 100.700 | 14.700 | 2.200 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,433.546 | $762.596 | $987.90 |
| Brown, Luciana S | $4,103.49 | 115.967 | 29.967 | 3.967 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,443.147 | $1,339.657 | $1,708.80 |
| Brown, Luciana S | $4,515.97 | 97.733 | 14.767 | 1.733 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,257.026 | $0.000 | $0.00 |
| Brown, Luciana S | $3,526.70 | 93.050 | 15.950 | 3.050 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,118.307 | $591.607 | $1,009.26 |
| Brown, Luciana S | $3,407.72 | 94.133 | 8.133 | 2.133 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,029.377 | $621.657 | $640.80 |
| Brown, Luciana S | $5,003.96 | 102.783 | 19.783 | 2.783 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $5,305.357 | $301.397 | $1,510.75 |
| Brown, Luciana S | $5,540.34 | 119.367 | 33.367 | 2.867 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $6,405.980 | $865.640 | $2,397.50 |
| Brown, Luciana S | $4,581.37 | 101.517 | 15.517 | 3.017 | $43.790 | $0.137 | $3.295 | $47.222 | $70.834 | $5,160.223 | $578.853 | $1,215.17 |
| Brown, Luciana S | $4,886.60 | 107.667 | 21.667 | 2.667 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $5,579.629 | $693.029 | $1,642.12 |
| Brown, Luciana S | $4,467.55 | 102.317 | 16.317 | 2.317 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,956.925 | $489.375 | $1,313.70 |
| Brown, Luciana S | $3,350.96 | 87.150 | 1.150 | 3.150 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $3,936.150 | $585.190 | $0.00 |
| Brown, Nikole D | $4,128.55 | 117.367 | 31.367 | 2.867 | $35.600 | $2.003 | $2.397 | $40.001 | $60.001 | $5,322.097 | $1,193.547 | $1,842.30 |
| Brown, Nikole D | $4,466.55 | 116.233 | 30.233 | 3.733 | $35.600 | $2.270 | $2.397 | $40.268 | $60.402 | $5,289.183 | $822.633 | $1,735.50 |
| Brown, Nikole D | $5,904.34 | 136.317 | 50.317 | 2.317 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,640.071 | $735.731 | $1,883.60 |
| Brown, Nikole D | $3,854.28 | 94.367 | 12.883 | 1.367 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,122.933 | $268.653 | $935.39 |
| Brown, Nikole D | $4,007.21 | 103.183 | 17.183 | 1.683 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,566.482 | $559.272 | $1,148.10 |
| Brown, Nikole D | $5,114.11 | 108.683 | 22.683 | 2.183 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,903.529 | $0.000 | $0.00 |
| Brown, Nikole D | $3,587.29 | 95.283 | 9.283 | 2.783 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,069.019 | $481.729 | $667.50 |
| Brown, Nikole D | $5,329.50 | 108.700 | 22.700 | 2.200 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,904.550 | $0.000 | $0.00 |
| Brown, Nikole D | $5,038.48 | 107.500 | 21.500 | 2.500 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,852.076 | $0.000 | $0.00 |
| Brown, Nikole D | $5,719.97 | 132.600 | 46.600 | 3.100 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,362.237 | $642.267 | $1,643.30 |
| Brown, Nikole D | $4,042.76 | 95.183 | 9.183 | 2.683 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,907.449 | $0.000 | $0.00 |
| Brown, Nikole D | $3,046.40 | 89.417 | 7.600 | 2.417 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,833.196 | $786.796 | $597.19 |
| Brown, Nikole D | $4,455.74 | 99.000 | 13.000 | 2.500 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,300.732 | $0.000 | $0.00 |
| Brown, Nikole D | $3,900.73 | 89.000 | 3.000 | 2.000 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,697.308 | $0.000 | $0.00 |
| Brown, Nikole D | $3,770.47 | 85.433 | 6.267 | 1.933 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $3,563.124 | $0.000 | $0.00 |
| Brown, Nikole D | $6,041.39 | 142.967 | 56.967 | 2.967 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $6,838.997 | $797.607 | $1,204.00 |
| Brown, Nikole D | $3,702.80 | 101.550 | 15.550 | 3.050 | $35.600 | $0.134 | $3.488 | $39.221 | $58.832 | $4,287.867 | $585.067 | $987.90 |
| Brown, Nikole D | $3,341.54 | 94.950 | 8.950 | 3.950 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,054.493 | $712.953 | $587.40 |
| Brown, Nikole D | $4,254.29 | 99.900 | 23.950 | 2.450 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $4,912.332 | $658.042 | $1,468.50 |
| Brown, Nikole D | $4,747.59 | 97.700 | 27.200 | 1.200 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $4,409.933 | $0.000 | $0.00 |
| Brown, Nikole D | $4,787.88 | 98.450 | 12.450 | 2.450 | $35.600 | $0.267 | $3.488 | $39.355 | $59.032 | $4,119.476 | $0.000 | $0.00 |
| Brown, Nikole D | $5,354.24 | 117.100 | 31.100 | 3.600 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,271.399 | $917.159 | $2,200.45 |
| Brown, Nikole D | $6,143.01 | 114.583 | 28.583 | 3.083 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,092.925 | $0.000 | $0.00 |
| Brown, Nikole D | $4,001.20 | 98.933 | 12.933 | 3.933 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,983.079 | $981.879 | $985.27 |
| Brown, Nikole D | $6,707.94 | 133.783 | 47.783 | 5.283 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,454.525 | $746.585 | $1,185.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Nikole D | $6,954.05 | 136.600 | 50.600 | 4.600 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,654.274 | $700.224 | $1,415.62 |
| Brown, Nikole D | $6,794.21 | 128.750 | 42.750 | 3.750 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $6,732.132 | $0.000 | $0.00 |
| Brown, Nikole D | $4,480.69 | 90.300 | 4.300 | 2.300 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,145.782 | $0.000 | $0.00 |
| Brown, Nikole D | $6,071.91 | 115.300 | 31.717 | 2.800 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,881.640 | $0.000 | $0.00 |
| Brown, Nikole D | $6,547.24 | 113.117 | 27.117 | 3.117 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,680.552 | $0.000 | $0.00 |
| Brown, Nikole D | $5,383.79 | 99.100 | 16.283 | 3.600 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,809.093 | $0.000 | $0.00 |
| Brown, Nikole D | $3,679.20 | 90.233 | 4.233 | 3.233 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,141.298 | $462.098 | $459.79 |
| Brown, Nikole D | $4,329.61 | 95.333 | 12.217 | 2.833 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,549.000 | $219.390 | $0.00 |
| Brown, Nikole D | $3,068.53 | 100.783 | 14.783 | 2.783 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,850.947 | $1,782.417 | $0.00 |
| Browne, Darron D | $3,135.42 | 100.317 | 14.317 | 4.317 | $35.600 | $2.671 | $2.337 | $40.609 | $60.913 | $4,364.403 | $1,228.983 | $854.40 |
| Browne, Darron D | $3,114.05 | 93.183 | 9.333 | 5.183 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,022.337 | $908.287 | $542.01 |
| Browne, Darron D | $3,493.14 | 92.433 | 6.433 | 3.933 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,906.351 | $413.211 | $453.90 |
| Browne, Darron D | $3,109.59 | 99.683 | 13.683 | 4.683 | $35.600 | $2.627 | $3.103 | $41.330 | $61.995 | $4,402.657 | $1,293.067 | $801.00 |
| Browne, Darron D | $3,327.62 | 87.917 | 1.917 | 3.917 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,629.659 | $302.039 | $213.60 |
| Browne, Darron D | $3,398.65 | 96.433 | 10.433 | 4.433 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,178.544 | $779.894 | $640.80 |
| Browne, Darron D | $4,448.92 | 117.900 | 31.900 | 3.900 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,502.195 | $1,053.275 | $1,815.60 |
| Browne, Darron D | $4,094.58 | 111.667 | 25.667 | 4.667 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,084.586 | $990.006 | $1,441.80 |
| Browne, Darron D | $3,102.24 | 94.500 | 12.783 | 3.500 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $4,115.931 | $1,013.691 | $816.13 |
| Browne, Darron D | $3,647.99 | 95.550 | 12.033 | 3.550 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,147.988 | $499.998 | $773.41 |
| Browne, Darron D | $3,589.28 | 108.550 | 22.550 | 4.050 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,957.675 | $1,368.395 | $1,308.30 |
| Browne, Darron D | $4,021.76 | 113.033 | 27.033 | 5.033 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,226.449 | $1,204.689 | $1,495.20 |
| Browne, Darron D | $3,370.36 | 104.567 | 18.567 | 4.067 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,732.358 | $1,361.998 | $1,094.70 |
| Browne, Darron D | $3,162.12 | 100.733 | 14.733 | 4.233 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,493.350 | $1,331.230 | $881.10 |
| Browne, Darron D | $3,541.21 | 99.733 | 13.733 | 3.733 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,402.525 | $861.315 | $854.40 |
| Brusilovsky, Albert A | $5,146.08 | 135.267 | 49.267 | 4.267 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $6,527.678 | $1,381.598 | $2,723.40 |
| Brusilovsky, Albert A | $4,319.02 | 117.500 | 31.500 | 5.000 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $5,439.732 | $1,120.712 | $1,735.50 |
| Brusilovsky, Albert A | $7,052.06 | 158.417 | 72.417 | 3.417 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $8,341.352 | $1,289.292 | $1,005.00 |
| Brusilovsky, Albert A | $5,140.99 | 121.400 | 35.400 | 4.400 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $5,998.786 | $857.796 | $1,975.80 |
| Brusilovsky, Albert A | $4,117.61 | 117.167 | 31.167 | 5.167 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $5,724.938 | $1,607.328 | $1,708.80 |
| Brusilovsky, Albert A | $6,096.29 | 129.767 | 43.767 | 4.267 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $6,499.505 | $403.215 | $2,429.70 |
| Brusilovsky, Albert A | $4,561.09 | 121.083 | 35.083 | 4.583 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $5,978.302 | $1,417.212 | $1,949.10 |
| Brusilovsky, Albert A | $4,608.83 | 111.833 | 25.833 | 3.833 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $5,346.609 | $737.779 | $1,495.20 |
| Brusilovsky, Albert A | $5,052.01 | 126.767 | 40.767 | 3.767 | $35.600 | $2.137 | $4.855 | $42.591 | $63.887 | $6,267.334 | $1,215.324 | $2,296.20 |
| Brusilovsky, Albert A | $5,634.77 | 128.167 | 42.167 | 4.167 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $6,436.512 | $801.742 | $2,349.60 |
| Brusilovsky, Albert A | $6,773.87 | 148.950 | 62.950 | 4.450 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $7,732.760 | $958.890 | $3,444.30 |
| Brusilovsky, Albert A | $4,843.78 | 131.967 | 45.967 | 3.967 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $6,682.329 | $1,838.549 | $2,563.20 |
| Brusilovsky, Albert A | $5,673.32 | 140.533 | 54.533 | 4.533 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $7,236.494 | $1,563.174 | $2,990.40 |
| Brusilovsky, Albert A | $5,235.00 | 121.400 | 35.400 | 4.400 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $5,961.629 | $726.629 | $1,975.80 |
| Brusilovsky, Albert A | $7,006.29 | 149.283 | 63.283 | 4.283 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $7,754.690 | $747.900 | $1,471.00 |
| Brusilovsky, Albert A | $4,391.70 | 109.283 | 23.283 | 5.283 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $5,182.675 | $790.975 | $1,281.60 |
| Brusilovsky, Albert A | $4,074.90 | 109.983 | 23.983 | 5.483 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $5,260.259 | $1,185.359 | $1,308.30 |
| Brusilovsky, Albert A | $4,734.63 | 116.267 | 30.267 | 4.767 | $35.600 | $2.404 | $4.855 | $42.859 | $64.288 | $5,631.618 | $896.988 | $1,682.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brusilovsky, Albert A | $5,534.14 | 126.900 | 40.900 | 4.400 | $35.600 | $2.449 | $4.855 | $42.903 | $64.355 | $6,321.770 | $787.630 | $2,269.50 |
| Brusilovsky, Albert A | $6,952.58 | 152.200 | 66.200 | 4.200 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $7,991.194 | $1,038.614 | $3,631.20 |
| Brusilovsky, Albert A | $5,667.56 | 129.467 | 43.467 | 4.467 | $35.600 | $2.671 | $5.047 | $43.318 | $64.977 | $6,549.685 | $882.125 | $2,403.00 |
| Brusilovsky, Albert A | $4,968.11 | 90.800 | 28.217 | 3.800 | $35.600 | $1.603 | $5.047 | $42.250 | $63.374 | $4,432.327 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $6,423.78 | 164.667 | 78.667 | 5.667 | $35.600 | $2.382 | $5.047 | $43.029 | $64.543 | $8,777.843 | $2,354.063 | $1,218.60 |
| Brusilovsky, Albert A | $5,251.34 | 121.667 | 35.667 | 4.167 | $35.600 | $2.092 | $5.047 | $42.739 | $64.109 | $5,962.128 | $710.788 | $2,002.50 |
| Brusilovsky, Albert A | $4,518.36 | 110.967 | 24.967 | 3.967 | $35.600 | $2.671 | $5.047 | $43.318 | $64.977 | $5,347.609 | $829.249 | $1,441.80 |
| Brusilovsky, Albert A | $5,240.63 | 100.650 | 42.333 | 4.150 | $35.600 | $1.336 | $5.047 | $41.982 | $62.974 | $5,114.155 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $6,185.00 | 148.133 | 62.133 | 5.133 | $35.600 | $1.870 | $5.047 | $42.517 | $63.775 | $7,618.983 | $1,433.983 | $3,364.20 |
| Brusilovsky, Albert A | $6,860.19 | 148.150 | 62.150 | 4.150 | $35.600 | $2.671 | $5.047 | $43.318 | $64.977 | $7,763.642 | $903.482 | $3,417.60 |
| Brusilovsky, Albert A | $5,000.22 | 126.000 | 40.000 | 5.000 | $35.600 | $2.404 | $5.047 | $43.051 | $64.576 | $6,285.431 | $1,285.211 | $2,189.40 |
| Brusilovsky, Albert A | $4,790.63 | 93.267 | 21.467 | 3.267 | $35.600 | $1.603 | $5.047 | $42.250 | $63.374 | $4,393.950 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $4,720.92 | 118.217 | 32.217 | 5.217 | $43.790 | $2.957 | $5.047 | $51.794 | $77.691 | $6,957.232 | $2,236.312 | $2,167.60 |
| Brusilovsky, Albert A | $5,741.47 | 87.383 | 29.017 | 3.383 | $43.790 | $1.643 | $5.047 | $50.480 | $75.720 | $5,143.468 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $7,650.40 | 123.600 | 37.600 | 3.600 | $43.790 | $2.191 | $5.047 | $51.027 | $76.541 | $7,266.301 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $7,913.14 | 143.633 | 57.633 | 5.133 | $43.790 | $3.176 | $5.047 | $52.013 | $78.020 | $8,969.645 | $1,056.505 | $3,842.57 |
| Brusilovsky, Albert A | $4,973.09 | 97.067 | 11.067 | 4.067 | $43.790 | $3.340 | $5.047 | $52.177 | $78.266 | $5,353.388 | $380.298 | $853.90 |
| Brusilovsky, Albert A | $6,516.13 | 122.900 | 36.900 | 4.900 | $43.790 | $2.957 | $5.047 | $51.794 | $77.691 | $7,321.085 | $804.955 | $2,496.03 |
| Brusilovsky, Albert A | $6,895.21 | 115.383 | 29.383 | 3.883 | $43.790 | $2.957 | $5.047 | $51.794 | $77.691 | $6,737.107 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $6,599.08 | 90.650 | 5.683 | 2.650 | $43.790 | $1.971 | $2.366 | $48.127 | $72.191 | $4,499.497 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $5,060.60 | 108.083 | 22.083 | 4.083 | $43.790 | $2.574 | $2.366 | $48.730 | $73.094 | $5,804.917 | $744.317 | $1,576.44 |
| Brusilovsky, Albert A | $5,627.43 | 105.817 | 19.817 | 3.817 | $43.790 | $2.300 | $2.366 | $48.456 | $72.684 | $5,607.557 | $0.000 | $0.00 |
| Brusilovsky, Albert A | $6,188.17 | 124.550 | 38.550 | 4.550 | $43.790 | $2.957 | $2.366 | $49.113 | $73.670 | $7,063.678 | $875.508 | $2,627.40 |
| Brusilovsky, Albert A | $3,305.10 | 84.617 | 4.750 | 4.617 | $43.790 | $2.957 | $2.366 | $49.113 | $73.670 | $4,272.422 | $967.322 | $402.87 |
| Brusilovsky, Albert A | $5,970.96 | 92.483 | 12.733 | 4.483 | $43.790 | $2.629 | $2.366 | $48.784 | $73.177 | $4,822.336 | $0.000 | $0.00 |
| Burns, William M | $3,151.33 | 93.067 | 7.067 | 1.067 | $35.600 | $0.000 | $2.408 | $38.008 | $57.012 | $3,671.587 | $520.257 | $640.80 |
| Burns, William M | $3,839.83 | 89.033 | 6.783 | 1.033 | $35.600 | $0.000 | $2.408 | $38.008 | $57.012 | $3,512.903 | $0.000 | $0.00 |
| Burns, William M | $3,366.39 | 87.200 | 1.200 | 1.200 | $35.600 | $0.000 | $2.408 | $38.008 | $57.012 | $3,337.115 | $0.000 | $0.00 |
| Burns, William M | $4,186.02 | 114.233 | 28.233 | 2.733 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $5,013.732 | $827.712 | $1,682.10 |
| Burns, William M | $4,672.81 | 105.733 | 23.033 | 1.733 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,580.133 | $0.000 | $0.00 |
| Burns, William M | $4,779.42 | 124.233 | 38.233 | 3.233 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $5,599.676 | $820.256 | $2,189.40 |
| Burns, William M | $4,044.52 | 109.950 | 23.950 | 1.950 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,762.752 | $718.232 | $1,495.20 |
| Burns, William M | $3,968.07 | 106.383 | 20.383 | 2.383 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,553.765 | $585.695 | $1,281.60 |
| Burns, William M | $3,715.30 | 95.533 | 9.533 | 2.033 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $3,918.016 | $202.716 | $720.90 |
| Burns, William M | $3,487.73 | 99.233 | 13.233 | 1.233 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,134.815 | $647.085 | $961.20 |
| Burns, William M | $4,107.10 | 115.367 | 29.367 | 2.367 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $5,080.139 | $973.039 | $1,762.20 |
| Burns, William M | $3,888.18 | 109.867 | 23.867 | 1.867 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,757.869 | $869.689 | $1,495.20 |
| Burns, William M | $4,917.34 | 125.217 | 39.217 | 2.217 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $5,657.294 | $739.954 | $2,296.20 |
| Burns, William M | $3,715.52 | 90.750 | 5.667 | 1.750 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $3,655.643 | $0.000 | $0.00 |
| Burns, William M | $4,240.61 | 113.600 | 27.600 | 1.600 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,976.622 | $736.012 | $1,708.80 |
| Burns, William M | $4,243.99 | 113.233 | 27.233 | 1.233 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $4,985.638 | $741.648 | $1,708.80 |
| Burns, William M | $4,977.10 | 118.633 | 32.633 | 2.633 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $5,303.996 | $326.896 | $1,922.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Burns, William M | $4,870.19 | 102.017 | 16.017 | 2.017 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $4,324.358 | $0.000 | $0.00 |
| Burns, William M | $3,740.16 | 97.733 | 11.733 | 1.733 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $4,071.834 | $331.674 | $854.40 |
| Burns, William M | $3,424.22 | 98.133 | 12.133 | 2.633 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $4,095.416 | $671.196 | $827.70 |
| Burns, William M | $4,625.04 | 114.267 | 28.267 | 2.267 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $5,046.558 | $421.518 | $1,708.80 |
| Burns, William M | $3,994.68 | 94.267 | 8.267 | 2.267 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $3,867.456 | $0.000 | $0.00 |
| Burns, William M | $3,752.74 | 107.833 | 21.833 | 3.333 | $35.600 | $0.000 | $3.703 | $39.303 | $58.955 | $4,667.280 | $914.540 | $1,308.30 |
| Burns, William M | $3,847.60 | 91.283 | 6.717 | 1.283 | $43.790 | $0.000 | $3.703 | $47.493 | $71.240 | $4,494.856 | $647.256 | $751.00 |
| Burns, William M | $3,724.99 | 90.700 | 4.700 | 2.700 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,219.172 | $494.182 | $525.48 |
| Burns, William M | $5,714.38 | 103.317 | 17.317 | 3.317 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,065.028 | $0.000 | $0.00 |
| Bush, Bonnie L | $3,083.67 | 103.600 | 17.600 | 3.600 | $35.600 | $0.000 | $2.486 | $38.086 | $57.129 | $4,280.866 | $1,197.196 | $1,068.00 |
| Bush, Bonnie L | $3,493.07 | 100.350 | 14.350 | 3.350 | $35.600 | $0.000 | $2.486 | $38.086 | $57.129 | $4,095.197 | $602.127 | $907.80 |
| Bush, Bonnie L | $5,265.13 | 106.983 | 23.367 | 2.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,615.597 | $0.000 | $0.00 |
| Bush, Bonnie L | $2,572.84 | 88.550 | 2.550 | 4.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,493.787 | $920.947 | $213.60 |
| Bush, Bonnie L | $2,734.86 | 87.833 | 1.833 | 4.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,451.974 | $717.114 | $160.20 |
| Bush, Bonnie L | $3,165.25 | 92.267 | 7.833 | 3.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,741.097 | $575.847 | $537.56 |
| Bush, Bonnie L | $2,862.78 | 92.783 | 6.783 | 4.783 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,759.268 | $896.488 | $427.20 |
| Bush, Bonnie L | $3,202.07 | 98.133 | 12.133 | 2.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,072.948 | $870.878 | $827.70 |
| Bush, Robert F | $3,173.64 | 87.100 | 1.100 | 2.600 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $4,187.099 | $1,013.459 | $295.58 |
| Cabello, Dolby S | $4,151.35 | 110.983 | 24.983 | 2.983 | $35.600 | $1.068 | $2.453 | $39.121 | $58.682 | $4,830.487 | $679.137 | $1,495.20 |
| Cabello, Dolby S | $4,355.98 | 102.150 | 16.150 | 2.650 | $35.600 | $0.223 | $2.453 | $38.275 | $57.413 | $4,218.909 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,088.55 | 136.200 | 50.200 | 4.700 | $35.600 | $0.935 | $2.453 | $38.988 | $58.482 | $6,288.712 | $1,200.162 | $2,750.10 |
| Cabello, Dolby S | $5,142.33 | 123.217 | 37.217 | 4.217 | $35.600 | $0.846 | $3.295 | $39.741 | $59.612 | $5,636.318 | $493.988 | $1,082.60 |
| Cabello, Dolby S | $4,221.74 | 114.283 | 28.283 | 2.783 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $5,023.743 | $802.003 | $1,682.10 |
| Cabello, Dolby S | $4,690.34 | 119.167 | 33.167 | 3.667 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $5,467.397 | $777.057 | $1,895.70 |
| Cabello, Dolby S | $4,113.33 | 93.533 | 14.233 | 2.533 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $3,937.237 | $0.000 | $0.00 |
| Cabello, Dolby S | $4,665.45 | 119.783 | 33.783 | 3.283 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $5,474.241 | $808.791 | $1,949.10 |
| Cabello, Dolby S | $3,324.00 | 99.300 | 13.300 | 3.300 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,144.563 | $820.563 | $854.40 |
| Cabello, Dolby S | $5,201.14 | 90.600 | 27.933 | 2.600 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,113.716 | $0.000 | $0.00 |
| Cabello, Dolby S | $4,153.40 | 108.700 | 22.700 | 4.700 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,722.840 | $569.440 | $1,281.60 |
| Cabello, Dolby S | $5,322.02 | 106.733 | 28.150 | 3.233 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $4,784.944 | $0.000 | $0.00 |
| Cabello, Dolby S | $4,943.51 | 119.133 | 33.133 | 3.133 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $5,344.576 | $401.066 | $1,922.40 |
| Cabello, Dolby S | $5,178.42 | 122.833 | 36.833 | 2.833 | $35.600 | $0.757 | $3.295 | $39.652 | $59.478 | $5,600.878 | $422.458 | $2,136.00 |
| Cabello, Dolby S | $5,907.65 | 139.633 | 53.633 | 3.633 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $6,770.554 | $862.909 | $2,990.40 |
| Cabello, Dolby S | $5,148.11 | 123.933 | 37.933 | 3.933 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $5,589.977 | $441.867 | $2,136.00 |
| Cabello, Dolby S | $5,343.58 | 131.783 | 45.783 | 3.783 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $6,195.195 | $851.615 | $2,563.20 |
| Cabello, Dolby S | $5,322.00 | 133.900 | 47.900 | 3.400 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $6,174.793 | $852.793 | $2,696.70 |
| Cabello, Dolby S | $4,242.07 | 102.450 | 23.617 | 2.450 | $35.600 | $0.712 | $3.488 | $39.800 | $59.700 | $4,547.486 | $305.416 | $1,450.70 |
| Cabello, Dolby S | $5,564.27 | 135.417 | 49.417 | 2.917 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $6,401.503 | $837.233 | $2,803.50 |
| Cabello, Dolby S | $4,108.90 | 115.050 | 29.050 | 3.050 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $5,093.647 | $984.747 | $1,708.80 |
| Cabello, Dolby S | $4,740.20 | 110.383 | 24.383 | 2.883 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $4,949.430 | $209.230 | $1,468.50 |
| Cabello, Dolby S | $4,238.39 | 118.017 | 32.017 | 2.017 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,417.731 | $1,179.341 | $1,922.40 |
| Cabello, Dolby S | $4,459.54 | 110.717 | 24.717 | 2.717 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $4,876.482 | $416.942 | $1,495.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabello, Dolby S | $3,553.61 | 111.617 | 25.617 | 3.617 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $4,990.894 | $1,437.284 | $1,495.20 |
| Cabello, Dolby S | $3,749.39 | 90.150 | 4.150 | 2.150 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $3,654.142 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,066.36 | 127.650 | 41.650 | 3.650 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $7,100.878 | $2,034.518 | $2,890.14 |
| Cabello, Dolby S | $6,763.03 | 130.333 | 44.333 | 2.333 | $43.790 | $0.657 | $3.488 | $47.935 | $71.902 | $7,310.074 | $547.044 | $1,152.88 |
| Cabello, Dolby S | $7,501.48 | 155.050 | 69.050 | 3.050 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $9,305.272 | $1,803.792 | $1,729.32 |
| Cabello, Dolby S | $4,797.95 | 88.467 | 5.950 | 1.467 | $43.790 | $0.657 | $3.488 | $47.935 | $71.902 | $4,383.248 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,168.19 | 113.800 | 27.800 | 1.800 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $6,233.170 | $1,064.980 | $2,101.92 |
| Cabello, Dolby S | $6,490.54 | 110.383 | 24.383 | 2.383 | $43.790 | $0.657 | $3.488 | $47.935 | $71.902 | $5,875.622 | $0.000 | $0.00 |
| Cabello, Dolby S | $6,881.72 | 138.417 | 52.417 | 2.417 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $7,990.451 | $1,108.731 | $3,678.36 |
| Cabello, Dolby S | $5,972.50 | 104.617 | 18.617 | 2.117 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $5,479.697 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,227.11 | 109.833 | 23.833 | 2.333 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $5,909.415 | $682.305 | $1,806.34 |
| Cabello, Dolby S | $7,374.41 | 126.417 | 40.417 | 2.417 | $43.790 | $0.657 | $3.488 | $47.935 | $71.902 | $7,028.457 | $0.000 | $0.00 |
| Cabello, Dolby S | $6,369.43 | 134.433 | 48.433 | 2.433 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $7,787.322 | $1,417.892 | $3,415.62 |
| Cabello, Dolby S | $7,401.36 | 130.150 | 44.150 | 2.650 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $6,919.016 | $0.000 | $0.00 |
| Cabello, Dolby S | $6,671.70 | 134.367 | 48.367 | 2.367 | $43.790 | $0.986 | $1.005 | $45.781 | $68.672 | $7,258.607 | $586.907 | $1,415.62 |
| Cabello, Dolby S | $5,555.27 | 93.917 | 7.917 | 1.917 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $4,448.669 | $0.000 | $0.00 |
| Cabello, Dolby S | $6,486.90 | 110.483 | 27.650 | 2.483 | $43.790 | $1.041 | $1.005 | $45.836 | $68.754 | $5,697.788 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,336.54 | 98.583 | 12.583 | 2.583 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $4,766.837 | $0.000 | $0.00 |
| Cabello, Dolby S | $4,044.42 | 97.467 | 11.467 | 1.467 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,781.120 | $736.700 | $1,050.96 |
| Cabello, Dolby S | $5,064.50 | 113.533 | 27.533 | 1.533 | $43.790 | $1.260 | $1.005 | $46.055 | $69.082 | $5,862.793 | $798.293 | $2,101.92 |
| Cabello, Dolby S | $5,060.70 | 86.000 | 2.900 | 2.000 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $3,974.826 | $0.000 | $0.00 |
| Cabello, Dolby S | $5,454.62 | 99.567 | 13.567 | 2.067 | $43.790 | $0.986 | $1.005 | $45.781 | $68.672 | $4,868.829 | $0.000 | $0.00 |
| Cabello, Dolby S | $3,068.53 | 93.567 | 7.567 | 1.567 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,360.835 | $1,292.305 | $0.00 |
| Cabrera, Edwin | $4,224.25 | 87.967 | 1.967 | 3.467 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,376.548 | $0.000 | $0.00 |
| Cabrera, Edwin | $2,953.78 | 84.517 | 0.433 | 4.517 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,216.483 | $262.703 | $102.35 |
| Cabrera, Edwin | $4,113.94 | 87.900 | 1.900 | 3.900 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,372.752 | $0.000 | $0.00 |
| Cabrera, Edwin | $3,595.99 | 97.533 | 11.533 | 5.533 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,921.275 | $325.285 | $640.80 |
| Cabrera, Edwin | $4,400.46 | 91.383 | 7.967 | 3.383 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,702.430 | $0.000 | $0.00 |
| Cabrera, Edwin | $3,492.73 | 91.117 | 15.667 | 3.117 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,841.546 | $348.816 | $990.57 |
| Cabrera, Edwin | $3,622.77 | 93.017 | 7.017 | 5.017 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $3,940.764 | $317.994 | $427.20 |
| Cabrera, Edwin | $4,866.79 | 93.483 | 9.817 | 3.983 | $35.600 | $1.336 | $3.223 | $40.159 | $60.238 | $3,951.272 | $0.000 | $0.00 |
| Cabrera, Edwin | $3,924.74 | 102.083 | 18.900 | 4.583 | $35.600 | $1.558 | $3.223 | $40.381 | $60.572 | $4,503.853 | $579.113 | $1,084.91 |
| Cabrera, Edwin | $3,768.85 | 95.017 | 9.017 | 4.017 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $4,063.243 | $294.393 | $587.40 |
| Cabrera, Edwin | $5,520.08 | 112.500 | 26.500 | 4.500 | $35.600 | $1.558 | $3.223 | $40.381 | $60.572 | $5,077.940 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,206.66 | 127.367 | 41.367 | 5.367 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $6,077.302 | $870.642 | $2,242.80 |
| Cabrera, Edwin | $5,395.14 | 100.067 | 14.067 | 4.067 | $35.600 | $1.336 | $3.223 | $40.159 | $60.238 | $4,300.987 | $0.000 | $0.00 |
| Cabrera, Edwin | $4,456.52 | 96.717 | 12.917 | 4.717 | $35.600 | $1.781 | $3.223 | $40.604 | $60.906 | $4,189.303 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,549.30 | 127.100 | 41.100 | 5.600 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $6,028.011 | $478.711 | $2,216.10 |
| Cabrera, Edwin | $4,775.99 | 119.317 | 33.317 | 4.317 | $35.600 | $2.181 | $3.223 | $41.004 | $61.507 | $5,575.584 | $799.594 | $1,869.00 |
| Cabrera, Edwin | $4,779.62 | 102.467 | 16.467 | 5.467 | $35.600 | $1.558 | $3.223 | $40.381 | $60.572 | $4,470.202 | $0.000 | $0.00 |
| Cabrera, Edwin | $3,744.10 | 97.167 | 11.167 | 5.167 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $4,194.908 | $450.808 | $640.80 |
| Cabrera, Edwin | $4,220.51 | 92.617 | 6.617 | 4.617 | $35.600 | $1.736 | $3.550 | $40.887 | $61.330 | $3,922.042 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabrera, Edwin | $5,357.68 | 129.933 | 43.933 | 4.433 | $35.600 | $2.493 | $3.550 | $41.643 | $62.465 | $6,325.616 | $967.936 | $2,429.70 |
| Cabrera, Edwin | $4,657.14 | 91.417 | 11.750 | 3.417 | $35.600 | $1.336 | $3.550 | $40.486 | $60.729 | $3,938.930 | $0.000 | $0.00 |
| Cabrera, Edwin | $6,144.32 | 127.583 | 41.583 | 5.083 | $35.600 | $1.781 | $3.550 | $40.931 | $61.397 | $6,073.144 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,181.90 | 105.217 | 19.217 | 4.217 | $35.600 | $1.558 | $3.550 | $40.708 | $61.063 | $4,674.344 | $0.000 | $0.00 |
| Cabrera, Edwin | $4,587.40 | 102.683 | 16.683 | 3.683 | $35.600 | $1.336 | $3.550 | $40.486 | $60.729 | $4,494.935 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,192.38 | 111.733 | 32.467 | 3.733 | $35.600 | $0.935 | $3.550 | $40.085 | $60.128 | $5,129.565 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,327.63 | 89.250 | 21.350 | 3.750 | $43.790 | $1.095 | $3.550 | $48.436 | $72.653 | $4,839.922 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,756.51 | 117.350 | 31.350 | 5.350 | $43.790 | $0.438 | $3.550 | $47.778 | $71.668 | $6,355.724 | $599.214 | $2,101.92 |
| Cabrera, Edwin | $4,407.76 | 99.217 | 13.217 | 5.217 | $43.790 | $0.548 | $3.550 | $47.888 | $71.832 | $5,067.739 | $659.979 | $919.59 |
| Cabrera, Edwin | $5,123.73 | 111.350 | 25.350 | 5.350 | $43.790 | $0.548 | $3.550 | $47.888 | $71.832 | $5,939.292 | $815.569 | $1,707.81 |
| Cabrera, Edwin | $3,902.69 | 96.483 | 10.483 | 4.483 | $43.790 | $0.493 | $3.550 | $47.833 | $71.750 | $4,865.829 | $963.139 | $788.22 |
| Cabrera, Edwin | $4,445.28 | 88.317 | 2.317 | 4.317 | $43.790 | $0.438 | $3.550 | $47.778 | $71.668 | $4,274.974 | $0.000 | $0.00 |
| Cabrera, Edwin | $4,846.31 | 87.783 | 12.683 | 3.783 | $43.790 | $0.383 | $3.550 | $47.724 | $71.586 | $4,491.990 | $0.000 | $0.00 |
| Cabrera, Edwin | $5,206.74 | 114.300 | 28.300 | 5.800 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,817.283 | $610.543 | $1,872.02 |
| Cabrera, Edwin | $4,347.13 | 105.833 | 19.833 | 5.333 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,248.459 | $901.329 | $1,346.54 |
| Cabrera, Edwin | $3,572.10 | 92.733 | 6.733 | 4.733 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,357.468 | $785.368 | $525.48 |
| Cabrera, Edwin | $5,003.36 | 113.200 | 27.200 | 5.200 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,749.500 | $746.140 | $1,839.18 |
| Cabrera, Edwin | $4,767.14 | 91.100 | 5.100 | 3.100 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,236.123 | $0.000 | $0.00 |
| Camacho, Hector M | $3,300.58 | 95.283 | 9.283 | 4.283 | $35.600 | $0.979 | $2.552 | $39.132 | $58.698 | $3,910.241 | $609.661 | $587.40 |
| Camacho, Hector M | $2,713.03 | 86.633 | 0.633 | 3.133 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,317.349 | $604.319 | $186.90 |
| Camacho, Hector M | $3,352.01 | 103.983 | 17.983 | 4.483 | $35.600 | $0.668 | $2.552 | $38.820 | $58.230 | $4,385.704 | $1,033.694 | $1,041.30 |
| Camacho, Hector M | $3,726.28 | 102.650 | 16.650 | 3.150 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $4,469.571 | $743.291 | $1,041.30 |
| Camacho, Hector M | $3,189.62 | 92.633 | 6.633 | 2.633 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $3,800.362 | $610.742 | $534.00 |
| Camacho, Hector M | $3,019.66 | 90.767 | 4.767 | 3.267 | $35.600 | $0.757 | $3.295 | $39.652 | $59.478 | $3,693.605 | $673.945 | $400.50 |
| Camacho, Hector M | $3,633.27 | 97.933 | 11.933 | 3.933 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $4,198.506 | $565.236 | $747.60 |
| Camacho, Hector M | $3,720.94 | 99.833 | 13.833 | 3.833 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,275.656 | $554.716 | $854.40 |
| Camacho, Hector M | $3,461.07 | 90.200 | 4.200 | 2.700 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $3,676.342 | $215.272 | $400.50 |
| Camacho, Hector M | $3,681.77 | 95.367 | 9.367 | 2.367 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,980.575 | $298.805 | $694.20 |
| Camacho, Hector M | $3,759.64 | 103.600 | 17.600 | 3.600 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,551.987 | $792.347 | $1,068.00 |
| Camacho, Hector M | $3,884.67 | 99.283 | 13.283 | 3.283 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,214.317 | $329.647 | $854.40 |
| Camacho, Hector M | $3,731.63 | 87.050 | 1.050 | 3.050 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $3,550.519 | $0.000 | $0.00 |
| Camacho, Hector M | $3,245.71 | 86.283 | 3.583 | 2.783 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $3,547.263 | $301.553 | $363.12 |
| Camacho, Hector M | $3,270.56 | 87.283 | 3.700 | 3.283 | $35.600 | $1.157 | $3.295 | $40.052 | $60.078 | $3,569.978 | $299.418 | $342.65 |
| Camacho, Hector M | $3,683.56 | 95.217 | 11.867 | 3.217 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,066.310 | $382.750 | $782.31 |
| Camacho, Hector M | $3,453.95 | 91.433 | 7.833 | 3.433 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,833.145 | $379.195 | $555.36 |
| Camacho, Hector M | $3,647.70 | 107.517 | 21.517 | 4.017 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,860.043 | $1,212.343 | $1,254.90 |
| Camacho, Hector M | $3,671.98 | 94.917 | 11.333 | 3.417 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $4,012.185 | $340.205 | $743.15 |
| Camacho, Hector M | $3,316.93 | 87.350 | 1.350 | 3.850 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,593.536 | $276.606 | $186.90 |
| Camacho, Hector M | $2,928.05 | 91.667 | 7.733 | 4.167 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $4,720.628 | $1,792.578 | $628.39 |
| Camacho, Hector M | $5,665.01 | 110.883 | 31.833 | 2.883 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $6,293.406 | $628.396 | $2,295.69 |
| Camacho, Hector M | $5,779.06 | 133.083 | 47.083 | 4.083 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $7,773.696 | $1,994.636 | $3,218.56 |
| Camacho, Hector M | $5,515.95 | 128.500 | 42.500 | 4.500 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $6,937.720 | $1,421.770 | $2,890.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Camacho, Hector M | $4,296.82 | 86.900 | 0.900 | 2.900 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,027.681 | $0.000 | $0.00 |
| Camacho, Hector M | $4,416.89 | 100.050 | 14.050 | 4.050 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $5,019.281 | $602.391 | $1,050.96 |
| Camacho, Jose A | $4,759.95 | 105.517 | 19.517 | 1.517 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $4,380.160 | $0.000 | $0.00 |
| Camacho, Jose A | $3,201.00 | 94.850 | 8.850 | 3.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,861.349 | $660.349 | $614.10 |
| Campanella, Steven A | $4,350.85 | 113.900 | 27.900 | 5.900 | $35.600 | $2.449 | $2.368 | $40.416 | $60.625 | $5,167.246 | $816.396 | $1,495.20 |
| Campanella, Steven A | $3,551.70 | 99.200 | 13.200 | 5.200 | $35.600 | $2.671 | $2.368 | $40.639 | $60.959 | $4,299.617 | $747.917 | $747.60 |
| Campanella, Steven A | $3,476.86 | 96.267 | 10.267 | 4.267 | $35.600 | $2.671 | $2.368 | $40.639 | $60.959 | $4,120.805 | $643.945 | $640.80 |
| Campanella, Steven A | $4,347.53 | 111.633 | 25.633 | 4.633 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,172.964 | $825.434 | $1,441.80 |
| Campanella, Steven A | $3,629.92 | 95.217 | 9.217 | 6.217 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $4,118.278 | $488.358 | $480.60 |
| Campanella, Steven A | $3,327.65 | 89.700 | 9.300 | 5.700 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,921.809 | $594.159 | $512.64 |
| Campanella, Steven A | $3,282.44 | 85.433 | 5.717 | 5.433 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,622.815 | $340.375 | $335.53 |
| Campanella, Steven A | $3,398.65 | 88.333 | 2.333 | 4.333 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,696.304 | $297.654 | $213.60 |
| Campanella, Steven A | $3,692.33 | 113.483 | 27.483 | 5.483 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,288.311 | $1,595.981 | $1,495.20 |
| Campanella, Steven A | $4,623.22 | 120.367 | 34.367 | 4.367 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,680.744 | $1,057.524 | $1,922.40 |
| Campanella, Steven A | $4,322.41 | 116.833 | 30.833 | 5.833 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,461.856 | $1,139.446 | $1,655.40 |
| Campanella, Steven A | $4,180.03 | 87.900 | 16.300 | 3.400 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,966.813 | $0.000 | $0.00 |
| Campanella, Steven A | $4,197.95 | 109.550 | 23.550 | 4.550 | $35.600 | $2.449 | $3.295 | $41.344 | $62.016 | $5,016.058 | $818.108 | $1,335.00 |
| Campanella, Steven A | $3,925.38 | 105.133 | 19.133 | 5.133 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,737.050 | $811.670 | $1,068.00 |
| Campanella, Steven A | $3,455.49 | 97.317 | 11.317 | 5.317 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,272.617 | $817.127 | $640.80 |
| Campanella, Steven A | $3,658.39 | 96.983 | 10.983 | 4.983 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $4,219.937 | $561.547 | $640.80 |
| Campanella, Steven A | $4,859.82 | 121.400 | 35.400 | 5.400 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $5,771.508 | $911.688 | $1,922.40 |
| Campanella, Steven A | $4,494.79 | 99.567 | 13.567 | 3.567 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,441.060 | $0.000 | $0.00 |
| Campanella, Steven A | $3,839.90 | 116.017 | 30.017 | 4.017 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,296.461 | $1,456.561 | $1,708.80 |
| Campanella, Steven A | $3,626.67 | 96.183 | 12.233 | 4.183 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,271.937 | $645.267 | $750.27 |
| Campanella, Steven A | $3,441.38 | 96.883 | 12.950 | 4.883 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,288.522 | $847.142 | $751.16 |
| Campanella, Steven A | $4,394.83 | 91.600 | 5.600 | 4.100 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $4,680.143 | $285.313 | $492.64 |
| Campanella, Steven A | $5,452.88 | 97.850 | 11.850 | 3.850 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $5,213.128 | $0.000 | $0.00 |
| Campanella, Steven A | $5,382.56 | 92.183 | 7.850 | 4.683 | $43.790 | $2.136 | $1.116 | $47.042 | $70.563 | $4,521.100 | $0.000 | $0.00 |
| Campanella, Steven A | $5,765.32 | 97.733 | 12.700 | 4.733 | $43.790 | $2.957 | $1.116 | $47.863 | $71.795 | $4,981.762 | $0.000 | $0.00 |
| Campanella, Steven A | $6,085.21 | 121.050 | 35.050 | 5.050 | $43.790 | $3.121 | $1.116 | $48.027 | $72.041 | $6,655.404 | $570.194 | $2,364.66 |
| Capers, Joseph B | $3,270.33 | 90.783 | 4.783 | 2.783 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $3,757.776 | $487.446 | $427.20 |
| Capers, Joseph B | $4,017.92 | 106.017 | 20.017 | 2.017 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $4,679.324 | $661.404 | $1,281.60 |
| Capers, Joseph B | $3,859.14 | 95.333 | 12.233 | 2.333 | $35.600 | $2.003 | $2.504 | $40.108 | $60.162 | $4,068.924 | $209.784 | $849.06 |
| Capers, Joseph B | $5,060.08 | 117.517 | 31.517 | 2.017 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $5,512.416 | $452.336 | $1,895.70 |
| Capers, Joseph B | $4,078.55 | 98.700 | 15.217 | 2.700 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,373.375 | $294.825 | $988.79 |
| Capers, Joseph B | $3,911.08 | 102.783 | 16.783 | 2.783 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $4,598.333 | $687.253 | $1,068.00 |
| Capers, Joseph B | $4,390.28 | 109.983 | 23.983 | 2.483 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $5,045.034 | $654.754 | $1,468.50 |
| Capers, Joseph B | $3,259.62 | 86.033 | 0.033 | 2.033 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $3,539.976 | $280.356 | $213.60 |
| Capers, Joseph B | $4,334.34 | 97.567 | 11.567 | 1.567 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,251.673 | $0.000 | $0.00 |
| Capers, Joseph B | $4,405.75 | 105.667 | 19.667 | 1.667 | $35.600 | $1.825 | $3.535 | $40.961 | $61.441 | $4,730.948 | $325.198 | $1,281.60 |
| Capers, Joseph B | $3,213.42 | 90.700 | 4.700 | 2.700 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $3,848.661 | $635.241 | $427.20 |
| Capers, Joseph B | $4,560.91 | 115.450 | 29.450 | 2.450 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $5,384.196 | $823.286 | $1,762.20 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capers, Joseph B | $3,996.40 | 102.283 | 16.283 | 2.283 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $4,567.370 | $570.970 | $1,068.00 |
| Capers, Joseph B | $3,449.97 | 90.650 | 4.650 | 3.150 | $35.600 | $2.003 | $3.536 | $41.139 | $61.709 | $3,824.909 | $374.939 | $400.50 |
| Capers, Joseph B | $3,626.47 | 98.817 | 12.817 | 2.817 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $4,352.289 | $725.819 | $854.40 |
| Capers, Joseph B | $3,711.74 | 98.383 | 12.383 | 2.383 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $4,325.404 | $613.664 | $854.40 |
| Capers, Joseph B | $4,254.35 | 86.450 | 15.550 | 1.950 | $43.790 | $2.191 | $3.536 | $49.516 | $74.275 | $4,665.680 | $411.330 | $1,287.43 |
| Capers, Joseph B | $4,998.76 | 94.100 | 8.100 | 2.100 | $43.790 | $1.971 | $3.536 | $49.297 | $73.946 | $4,838.524 | $0.000 | $0.00 |
| Capers, Joseph B | $5,377.85 | 105.950 | 19.950 | 1.950 | $43.790 | $2.355 | $3.536 | $49.681 | $74.521 | $5,759.225 | $381.375 | $1,576.44 |
| Capers, Joseph B | $5,161.10 | 91.200 | 7.267 | 3.200 | $43.790 | $2.191 | $3.536 | $49.516 | $74.275 | $4,695.802 | $0.000 | $0.00 |
| Capers, Joseph B | $5,493.99 | 94.567 | 15.333 | 2.067 | $43.790 | $2.191 | $3.536 | $49.516 | $74.275 | $5,062.223 | $0.000 | $0.00 |
| Capers, Joseph B | $5,196.27 | 104.550 | 18.550 | 3.550 | $43.790 | $2.464 | $3.536 | $49.790 | $74.685 | $5,667.360 | $471.090 | $1,379.39 |
| Capers, Joseph B | $4,482.99 | 106.783 | 20.783 | 2.783 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $5,587.016 | $1,104.026 | $1,576.44 |
| Capers, Joseph B | $4,745.72 | 99.250 | 15.267 | 3.250 | $43.790 | $2.245 | $1.153 | $47.188 | $70.782 | $5,043.633 | $297.913 | $1,183.42 |
| Capers, Joseph B | $4,482.76 | 90.383 | 7.250 | 2.383 | $43.790 | $2.464 | $1.153 | $47.407 | $71.111 | $4,456.672 | $0.000 | $0.00 |
| Capers, Joseph B | $3,780.18 | 92.350 | 6.350 | 4.350 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $4,554.723 | $774.543 | $525.48 |
| Capers, Joseph B | $4,531.13 | 86.750 | 7.683 | 2.750 | $43.790 | $2.191 | $1.153 | $47.133 | $70.700 | $4,269.898 | $0.000 | $0.00 |
| Capers, Joseph B | $3,786.75 | 90.500 | 4.500 | 2.500 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $4,422.409 | $635.659 | $0.00 |
| Capers, Joseph B | $4,075.75 | 94.800 | 8.800 | 2.800 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $4,729.951 | $654.201 | $0.00 |
| Caputo, Matthew F | $6,775.25 | 164.167 | 78.167 | 4.167 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $8,203.998 | $1,428.748 | $1,272.00 |
| Caputo, Matthew F | $4,772.70 | 111.433 | 25.433 | 3.433 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,011.200 | $238.500 | $1,495.20 |
| Caputo, Matthew F | $6,539.58 | 156.683 | 70.683 | 3.683 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $7,802.206 | $1,262.626 | $3,898.20 |
| Caputo, Matthew F | $5,337.99 | 110.600 | 27.667 | 2.600 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,989.397 | $0.000 | $0.00 |
| Caputo, Matthew F | $6,306.79 | 130.933 | 44.933 | 2.933 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,232.826 | $0.000 | $0.00 |
| Caputo, Matthew F | $6,240.75 | 123.767 | 37.767 | 3.267 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,825.833 | $0.000 | $0.00 |
| Caputo, Matthew F | $4,663.24 | 147.567 | 61.567 | 3.567 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $7,379.106 | $915.866 | $3,417.60 |
| Caputo, Matthew F | $5,648.08 | 110.350 | 24.350 | 2.350 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,036.656 | $0.000 | $0.00 |
| Caputo, Matthew F | $4,539.37 | 115.217 | 29.217 | 3.217 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,336.739 | $797.369 | $1,708.80 |
| Caputo, Matthew F | $4,824.34 | 115.933 | 32.883 | 3.933 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $5,364.950 | $540.610 | $1,866.33 |
| Caputo, Matthew F | $4,744.07 | 102.733 | 19.850 | 2.733 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,631.066 | $0.000 | $0.00 |
| Caputo, Matthew F | $5,096.16 | 116.383 | 30.383 | 4.383 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,373.529 | $277.369 | $1,708.80 |
| Caputo, Matthew F | $4,446.53 | 103.683 | 17.683 | 3.683 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,655.643 | $209.113 | $1,068.00 |
| Caputo, Matthew F | $6,158.68 | 140.583 | 54.583 | 5.083 | $35.600 | $2.493 | $3.103 | $41.196 | $61.794 | $6,915.808 | $757.128 | $1,963.70 |
| Caputo, Matthew F | $5,023.37 | 117.183 | 31.183 | 4.183 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,458.005 | $434.635 | $1,762.20 |
| Caputo, Matthew F | $5,199.59 | 133.000 | 47.000 | 4.500 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $6,475.078 | $1,275.488 | $2,589.90 |
| Caputo, Matthew F | $5,610.61 | 98.683 | 12.683 | 2.683 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,261.171 | $0.000 | $0.00 |
| Caputo, Matthew F | $3,763.21 | 96.267 | 10.267 | 4.267 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,168.267 | $405.057 | $640.80 |
| Caputo, Matthew F | $5,164.08 | 90.617 | 19.733 | 2.617 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,072.431 | $0.000 | $0.00 |
| Caputo, Matthew F | $6,069.61 | 124.917 | 38.917 | 3.417 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,896.282 | $0.000 | $0.00 |
| Caputo, Matthew F | $3,221.64 | 88.350 | 2.350 | 2.850 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,628.307 | $406.667 | $293.70 |
| Caputo, Matthew F | $4,665.46 | 95.467 | 12.417 | 2.467 | $35.600 | $2.070 | $3.103 | $40.773 | $61.160 | $4,145.625 | $0.000 | $0.00 |
| Caputo, Matthew F | $4,245.62 | 114.800 | 29.500 | 4.300 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $5,319.669 | $1,074.049 | $1,666.08 |
| Caputo, Matthew F | $5,007.65 | 134.450 | 48.450 | 4.450 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,553.195 | $1,545.545 | $2,670.00 |
| Caputo, Matthew F | $5,870.53 | 128.417 | 42.417 | 4.417 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,179.435 | $308.905 | $2,349.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Caputo, Matthew F | $3,355.90 | 99.883 | 13.883 | 3.883 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,326.210 | $970.310 | $854.40 |
| Caputo, Matthew F | $4,729.54 | 103.900 | 17.900 | 3.900 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,690.791 | $0.000 | $0.00 |
| Caputo, Matthew F | $4,131.55 | 108.500 | 24.900 | 4.500 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $4,865.937 | $734.387 | $1,409.76 |
| Caputo, Matthew F | $5,914.04 | 115.733 | 29.733 | 3.233 | $43.790 | $2.957 | $3.295 | $50.043 | $75.064 | $6,535.564 | $621.524 | $2,134.76 |
| Caputo, Matthew F | $3,576.23 | 89.400 | 3.400 | 3.400 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $4,339.376 | $763.146 | $394.11 |
| Caputo, Matthew F | $3,857.41 | 92.533 | 6.533 | 3.033 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,338.620 | $481.210 | $624.01 |
| Caputo, Matthew F | $4,839.38 | 99.900 | 13.900 | 2.900 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,833.206 | $0.000 | $0.00 |
| Caputo, Matthew F | $4,117.89 | 96.217 | 10.217 | 3.217 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $4,572.195 | $454.305 | $853.91 |
| Caputo, Matthew F | $4,746.31 | 100.317 | 20.917 | 3.817 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $5,004.682 | $258.372 | $1,517.32 |
| Caputo, Matthew F | $5,235.66 | 115.150 | 29.150 | 3.150 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,882.128 | $646.468 | $2,101.92 |
| Caputo, Matthew F | $4,767.14 | 107.283 | 21.283 | 3.283 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,334.167 | $567.027 | $1,576.44 |
| Caputo, Matthew F | $3,068.53 | 111.950 | 25.950 | 3.450 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,596.069 | $2,527.539 | $0.00 |
| Caranante, Anthony | $3,451.84 | 88.867 | 2.867 | 3.867 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $3,633.631 | $181.791 | $267.00 |
| Caranante, Anthony | $2,932.41 | 91.383 | 5.383 | 3.383 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $3,785.535 | $853.125 | $427.20 |
| Caranante, Anthony | $3,672.66 | 99.617 | 13.617 | 3.617 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $4,282.494 | $609.834 | $854.40 |
| Caranante, Anthony | $2,953.78 | 91.267 | 5.267 | 3.267 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $3,778.494 | $824.714 | $427.20 |
| Caranante, Anthony | $2,932.41 | 91.983 | 5.983 | 3.983 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $3,821.751 | $889.341 | $427.20 |
| Caranante, Anthony | $3,490.68 | 99.933 | 13.933 | 3.933 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $4,301.608 | $810.928 | $854.40 |
| Caranante, Anthony | $2,713.49 | 87.933 | 1.933 | 2.933 | $35.600 | $0.000 | $4.640 | $40.240 | $60.359 | $3,577.296 | $863.806 | $267.00 |
| Caranante, Anthony | $3,732.87 | 103.550 | 17.550 | 3.550 | $35.600 | $0.000 | $4.700 | $40.300 | $60.449 | $4,526.642 | $793.772 | $1,068.00 |
| Caranante, Anthony | $2,992.63 | 91.950 | 5.950 | 3.950 | $35.600 | $0.000 | $4.700 | $40.300 | $60.449 | $3,825.431 | $832.801 | $427.20 |
| Caranante, Anthony | $2,777.56 | 87.967 | 1.967 | 2.967 | $35.600 | $0.000 | $4.700 | $40.300 | $60.449 | $3,584.641 | $807.081 | $267.00 |
| Caranante, Anthony | $2,724.17 | 87.600 | 1.600 | 3.600 | $35.600 | $0.000 | $4.700 | $40.300 | $60.449 | $3,562.477 | $838.307 | $213.60 |
| Caranante, Anthony | $2,992.63 | 91.900 | 5.900 | 3.400 | $35.600 | $0.000 | $4.700 | $40.300 | $60.449 | $3,822.408 | $829.778 | $453.90 |
| Caranante, Anthony | $3,507.87 | 95.450 | 9.450 | 3.450 | $43.790 | $0.000 | $4.700 | $48.490 | $72.734 | $4,857.437 | $1,349.567 | $788.22 |
| Caranante, Anthony | $4,287.59 | 98.350 | 12.350 | 3.350 | $43.790 | $0.164 | $4.700 | $48.654 | $72.981 | $5,085.534 | $797.944 | $985.28 |
| Caranante, Anthony | $3,366.29 | 86.733 | 0.733 | 2.733 | $43.790 | $0.110 | $4.700 | $48.599 | $72.899 | $4,232.974 | $866.684 | $262.74 |
| Carpenter, Ky N | $4,316.17 | 115.667 | 29.667 | 6.167 | $35.600 | $2.226 | $2.368 | $40.194 | $60.291 | $5,245.298 | $929.128 | $1,575.30 |
| Carpenter, Ky N | $4,381.91 | 114.717 | 28.717 | 5.717 | $35.600 | $2.270 | $2.368 | $40.238 | $60.358 | $5,193.765 | $811.855 | $1,548.60 |
| Carpenter, Ky N | $4,618.95 | 113.000 | 27.000 | 5.500 | $35.600 | $2.270 | $2.368 | $40.238 | $60.358 | $5,090.151 | $471.201 | $1,468.50 |
| Carpenter, Ky N | $3,787.43 | 94.633 | 11.250 | 4.633 | $35.600 | $2.048 | $2.368 | $40.016 | $60.024 | $4,011.923 | $224.493 | $673.73 |
| Carpenter, Ky N | $4,676.31 | 120.267 | 34.267 | 4.767 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,656.189 | $979.879 | $1,895.70 |
| Carpenter, Ky N | $4,079.88 | 90.950 | 4.950 | 2.950 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $3,762.737 | $0.000 | $0.00 |
| Carpenter, Ky N | $3,704.95 | 98.267 | 12.267 | 5.767 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $4,274.486 | $569.536 | $667.50 |
| Carpenter, Ky N | $3,138.95 | 93.133 | 7.133 | 4.633 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,959.223 | $820.273 | $453.90 |
| Carpenter, Ky N | $3,845.27 | 104.333 | 18.333 | 4.833 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,672.325 | $827.055 | $1,041.30 |
| Carpenter, Ky N | $4,112.25 | 109.217 | 23.217 | 4.717 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,973.865 | $861.615 | $1,308.30 |
| Carpenter, Ky N | $4,405.62 | 113.317 | 27.317 | 5.817 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,227.035 | $821.415 | $1,468.50 |
| Carpenter, Ky N | $3,793.64 | 102.583 | 16.583 | 3.583 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,559.330 | $765.690 | $1,014.60 |
| Carpenter, Ky N | $4,998.43 | 99.900 | 13.900 | 3.900 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,346.255 | $0.000 | $0.00 |
| Carpenter, Ky N | $3,761.91 | 103.833 | 17.833 | 3.833 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,636.433 | $874.523 | $1,068.00 |
| Carpenter, Ky N | $4,686.67 | 116.583 | 30.583 | 4.583 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,422.879 | $736.209 | $1,708.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Ky N | $4,282.94 | 107.667 | 21.667 | 5.167 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,867.607 | $584.667 | $1,201.50 |
| Carpenter, Ky N | $4,371.93 | 104.483 | 24.583 | 4.483 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,775.949 | $404.019 | $1,393.74 |
| Carpenter, Ky N | $3,776.15 | 105.233 | 19.233 | 4.233 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,727.899 | $951.749 | $1,121.40 |
| Carpenter, Ky N | $4,544.43 | 100.700 | 14.700 | 4.700 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,395.067 | $0.000 | $0.00 |
| Carpenter, Ky N | $4,550.10 | 116.050 | 30.050 | 4.550 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,395.815 | $845.715 | $1,682.10 |
| Carpenter, Ky N | $3,981.96 | 105.067 | 19.067 | 5.067 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,734.546 | $752.586 | $1,068.00 |
| Carpenter, Ky N | $3,977.87 | 102.650 | 16.650 | 5.150 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,584.784 | $606.914 | $934.50 |
| Carpenter, Ky N | $4,492.24 | 116.550 | 30.550 | 4.550 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,446.174 | $953.934 | $1,708.80 |
| Carpenter, Ky N | $4,139.06 | 100.783 | 21.400 | 3.283 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,585.941 | $446.881 | $1,287.83 |
| Carpenter, Ky N | $4,114.29 | 111.433 | 25.433 | 3.433 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $5,046.190 | $931.900 | $1,495.20 |
| Carpenter, Ky N | $4,423.23 | 111.383 | 25.383 | 3.883 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,081.807 | $658.577 | $1,468.50 |
| Carpenter, Ky N | $4,736.97 | 113.100 | 27.100 | 4.100 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $5,204.180 | $467.210 | $1,548.60 |
| Carpenter, Ky N | $4,010.60 | 89.283 | 3.283 | 3.283 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,715.972 | $0.000 | $0.00 |
| Carpenter, Ky N | $5,018.68 | 117.483 | 31.483 | 5.483 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,663.353 | $1,644.673 | $2,101.92 |
| Carpenter, Ky N | $4,789.12 | 95.367 | 16.050 | 3.367 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,142.912 | $353.792 | $1,227.21 |
| Carpenter, Ky N | $5,773.91 | 115.983 | 29.983 | 3.983 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,550.818 | $776.908 | $2,101.92 |
| Carpenter, Ky N | $5,051.84 | 99.517 | 13.517 | 3.517 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,286.335 | $234.495 | $1,050.96 |
| Carpenter, Ky N | $5,423.67 | 112.100 | 26.100 | 4.100 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,259.476 | $835.806 | $1,839.18 |
| Carpenter, Ky N | $4,618.71 | 96.283 | 16.600 | 4.283 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,202.188 | $583.478 | $1,203.13 |
| Carpenter, Ky N | $4,789.12 | 96.400 | 12.700 | 4.400 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,110.994 | $321.874 | $939.30 |
| Carpenter, Ky N | $5,134.67 | 107.583 | 21.583 | 3.583 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $5,626.770 | $492.100 | $1,576.44 |
| Carpenter, Ky N | $5,550.45 | 103.150 | 17.150 | 3.150 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $5,280.088 | $0.000 | $0.00 |
| Carpenter, Ky N | $5,279.38 | 96.067 | 14.750 | 3.067 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,769.662 | $0.000 | $0.00 |
| Carpenter, Ky N | $4,950.98 | 96.983 | 10.983 | 2.983 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,741.921 | $0.000 | $0.00 |
| Carpenter, Ky N | $4,449.72 | 100.267 | 14.267 | 2.267 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,987.474 | $537.754 | $1,182.33 |
| Carpenter, Ky N | $4,305.22 | 97.717 | 11.717 | 1.717 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,809.848 | $504.628 | $1,050.96 |
| Carpenter, Ky N | $4,917.87 | 93.817 | 7.817 | 1.817 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,522.120 | $0.000 | $0.00 |
| Carr, Keesha L | $5,068.25 | 111.567 | 25.567 | 2.567 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,720.335 | $0.000 | $0.00 |
| Carr, Keesha L | $5,454.15 | 136.067 | 50.067 | 2.567 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $6,115.368 | $661.218 | $1,856.90 |
| Carr, Keesha L | $4,312.05 | 85.633 | 23.150 | 2.133 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,690.035 | $0.000 | $0.00 |
| Carr, Keesha L | $4,103.05 | 106.283 | 20.283 | 2.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,419.501 | $316.451 | $1,281.60 |
| Carr, Keesha L | $3,782.41 | 94.767 | 8.767 | 2.767 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,763.741 | $0.000 | $0.00 |
| Carr, Keesha L | $3,973.16 | 90.367 | 11.450 | 2.367 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,724.115 | $0.000 | $0.00 |
| Carr, Keesha L | $3,934.25 | 101.200 | 15.200 | 4.200 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,216.638 | $282.388 | $907.80 |
| Carr, Keesha L | $3,757.80 | 98.483 | 12.483 | 2.983 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,058.707 | $300.907 | $827.70 |
| Carr, Keesha L | $4,124.40 | 90.400 | 4.400 | 1.400 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,588.793 | $0.000 | $0.00 |
| Carr, Keesha L | $3,958.03 | 105.983 | 19.983 | 2.483 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,494.711 | $536.681 | $1,254.90 |
| Carr, Keesha L | $3,478.66 | 98.717 | 12.717 | 2.717 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,072.272 | $593.612 | $854.40 |
| Carr, Keesha L | $5,134.14 | 106.167 | 20.167 | 2.667 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,505.369 | $0.000 | $0.00 |
| Carr, Keesha L | $4,024.63 | 102.200 | 16.200 | 2.200 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,274.771 | $250.141 | $1,068.00 |
| Carr, Keesha L | $3,403.89 | 91.100 | 5.100 | 3.100 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,629.486 | $225.596 | $427.20 |
| Carr, Keesha L | $3,697.58 | 102.533 | 16.533 | 2.533 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,294.149 | $596.569 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr, Keesha L | $3,990.93 | 104.917 | 18.917 | 3.417 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,432.702 | $441.772 | $1,148.10 |
| Carr, Keesha L | $4,090.14 | 93.733 | 7.733 | 2.233 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,782.572 | $0.000 | $0.00 |
| Carr, Keesha L | $4,155.59 | 91.900 | 13.033 | 1.900 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,814.223 | $0.000 | $0.00 |
| Carr, Keesha L | $3,973.44 | 106.217 | 20.217 | 1.717 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,508.275 | $534.835 | $1,308.30 |
| Carr, Keesha L | $4,549.66 | 106.667 | 20.667 | 2.167 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,534.436 | $0.000 | $0.00 |
| Carr, Keesha L | $4,359.30 | 87.550 | 6.883 | 1.550 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,526.460 | $0.000 | $0.00 |
| Carr, Keesha L | $5,314.70 | 117.900 | 31.900 | 2.400 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,231.900 | $0.000 | $0.00 |
| Carr, Keesha L | $3,757.80 | 102.683 | 16.683 | 2.683 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,339.722 | $581.922 | $1,068.00 |
| Carr, Keesha L | $4,517.62 | 111.883 | 25.883 | 3.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,879.133 | $361.513 | $1,521.90 |
| Carr, Keesha L | $4,218.91 | 85.917 | 3.083 | 1.917 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,418.553 | $0.000 | $0.00 |
| Carr, Keesha L | $4,547.77 | 90.533 | 7.100 | 2.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,677.509 | $0.000 | $0.00 |
| Carr, Keesha L | $4,741.88 | 102.050 | 16.050 | 2.050 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,302.588 | $0.000 | $0.00 |
| Carr, Keesha L | $3,949.89 | 85.617 | 3.017 | 1.617 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,405.524 | $0.000 | $0.00 |
| Carr, Keesha L | $4,485.46 | 103.417 | 17.417 | 3.417 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,382.718 | $0.000 | $0.00 |
| Carr, Keesha L | $3,724.99 | 90.733 | 4.733 | 2.733 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,452.546 | $727.556 | $525.48 |
| Carr, Keesha L | $5,672.37 | 90.650 | 4.650 | 2.650 | $43.790 | $0.383 | $3.488 | $47.661 | $71.492 | $4,431.297 | $0.000 | $0.00 |
| Carr, Keesha L | $3,724.99 | 91.467 | 5.467 | 3.467 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,505.154 | $780.164 | $525.48 |
| Carr, Keesha L | $6,180.88 | 119.600 | 33.600 | 3.100 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $6,515.918 | $335.038 | $2,397.50 |
| Carr, Keesha L | $5,198.01 | 86.483 | 0.483 | 2.483 | $43.790 | $0.383 | $3.488 | $47.661 | $71.492 | $4,133.414 | $0.000 | $0.00 |
| Carr, Keesha L | $5,859.65 | 110.483 | 24.483 | 2.983 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,551.288 | $0.000 | $0.00 |
| Carr, Keesha L | $4,970.72 | 89.633 | 3.633 | 1.633 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,136.609 | $0.000 | $0.00 |
| Carr, Kenneth P | $3,273.98 | 115.683 | 29.683 | 3.683 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,051.732 | $1,777.752 | $1,708.80 |
| Carr, Kenneth P | $3,044.09 | 93.050 | 7.050 | 2.550 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,737.759 | $693.669 | $560.70 |
| Carr, Kenneth P | $4,090.26 | 94.850 | 19.683 | 2.850 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,051.900 | $0.000 | $0.00 |
| Carr, Kenneth P | $3,004.92 | 90.800 | 4.800 | 2.300 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,607.136 | $602.216 | $453.90 |
| Carr, Kenneth P | $3,005.20 | 86.567 | 3.633 | 2.567 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,420.715 | $415.515 | $377.36 |
| Carr, Kenneth P | $5,078.25 | 127.733 | 41.733 | 4.233 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,751.292 | $673.042 | $2,322.90 |
| Carr, Kenneth P | $3,356.24 | 98.933 | 12.933 | 4.433 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,079.314 | $723.074 | $774.30 |
| Carr, Kenneth P | $3,234.81 | 96.217 | 10.217 | 4.217 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,921.599 | $686.789 | $640.80 |
| Carr, Kenneth P | $4,338.20 | 115.700 | 29.700 | 3.700 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,052.699 | $714.499 | $1,708.80 |
| Carr, Kenneth P | $3,440.70 | 100.267 | 14.267 | 4.767 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,156.721 | $716.021 | $827.70 |
| Carr, Kenneth P | $3,179.56 | 86.983 | 6.967 | 3.983 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,501.347 | $321.787 | $479.71 |
| Carr, Kenneth P | $3,172.70 | 91.917 | 5.917 | 2.917 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,671.964 | $499.264 | $480.60 |
| Carr, Kenneth P | $3,900.36 | 99.767 | 13.767 | 3.767 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $4,154.328 | $253.968 | $854.40 |
| Carr, Kenneth P | $4,590.76 | 121.167 | 35.167 | 5.167 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $5,404.716 | $813.956 | $1,922.40 |
| Carr, Kenneth P | $2,942.64 | 90.217 | 4.217 | 2.717 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $3,596.327 | $653.687 | $400.50 |
| Carr, Kenneth P | $3,943.87 | 92.433 | 6.433 | 2.433 | $43.790 | $0.548 | $3.353 | $47.691 | $71.536 | $4,561.600 | $617.730 | $656.85 |
| Carr, Kenneth P | $3,112.34 | 91.450 | 5.450 | 3.450 | $43.790 | $0.548 | $3.353 | $47.691 | $71.536 | $4,491.256 | $1,378.916 | $525.48 |
| Carr, Kenneth P | $3,563.34 | 91.083 | 5.083 | 3.083 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,234.992 | $671.652 | $525.48 |
| Carter, Malik S | $3,916.38 | 87.250 | 11.567 | 2.250 | $35.600 | $0.223 | $2.360 | $38.183 | $57.274 | $3,552.264 | $0.000 | $0.00 |
| Carter, Malik S | $4,111.94 | 99.833 | 13.833 | 2.333 | $35.600 | $0.223 | $2.360 | $38.183 | $57.274 | $4,076.003 | $0.000 | $0.00 |
| Carter, Malik S | $4,343.19 | 113.300 | 27.300 | 3.300 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,819.031 | $475.841 | $1,602.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter, Malik S | $3,914.90 | 111.483 | 25.483 | 3.483 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,715.590 | $800.690 | $1,495.20 |
| Carter, Malik S | $3,428.70 | 98.583 | 12.583 | 2.583 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,981.063 | $552.363 | $854.40 |
| Carter, Malik S | $3,393.10 | 86.667 | 0.667 | 2.667 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,302.526 | $0.000 | $0.00 |
| Carter, Malik S | $4,621.03 | 99.283 | 13.283 | 3.283 | $35.600 | $0.000 | $3.428 | $39.028 | $58.542 | $4,134.037 | $0.000 | $0.00 |
| Carter, Malik S | $4,686.74 | 106.483 | 20.483 | 3.983 | $35.600 | $0.000 | $3.428 | $39.028 | $58.542 | $4,555.539 | $0.000 | $0.00 |
| Carter, Malik S | $4,535.34 | 115.133 | 29.133 | 4.133 | $35.600 | $0.979 | $3.428 | $40.007 | $60.011 | $5,188.952 | $653.612 | $1,655.40 |
| Carter, Malik S | $4,501.59 | 117.900 | 31.900 | 3.400 | $35.600 | $0.000 | $3.428 | $39.028 | $58.542 | $5,223.893 | $722.303 | $1,842.30 |
| Carter, Malik S | $3,631.59 | 102.933 | 16.933 | 2.933 | $35.600 | $0.000 | $3.428 | $39.028 | $58.542 | $4,347.715 | $716.125 | $1,068.00 |
| Carter, Malik S | $4,206.19 | 112.100 | 26.100 | 3.100 | $35.600 | $0.223 | $3.428 | $39.251 | $58.876 | $4,912.211 | $706.021 | $1,548.60 |
| Carter, Malik S | $4,416.25 | 107.567 | 21.567 | 3.567 | $35.600 | $0.668 | $3.428 | $39.696 | $59.544 | $4,697.987 | $281.737 | $1,281.60 |
| Carter, Malik S | $3,935.65 | 103.133 | 17.133 | 3.133 | $35.600 | $0.445 | $3.428 | $39.473 | $59.210 | $4,409.144 | $473.494 | $1,068.00 |
| Carter, Malik S | $4,136.77 | 103.383 | 17.383 | 3.383 | $35.600 | $0.223 | $3.428 | $39.251 | $58.876 | $4,399.009 | $262.239 | $1,068.00 |
| Carter, Malik S | $3,526.29 | 99.117 | 13.117 | 3.117 | $35.600 | $0.445 | $3.428 | $39.473 | $59.210 | $4,171.318 | $645.028 | $854.40 |
| Carter, Malik S | $4,400.20 | 117.400 | 31.400 | 3.900 | $35.600 | $0.223 | $3.428 | $39.251 | $58.876 | $5,224.253 | $824.053 | $1,788.90 |
| Carter, Malik S | $4,732.15 | 113.067 | 27.067 | 3.567 | $35.600 | $0.668 | $3.428 | $39.696 | $59.544 | $5,025.477 | $293.327 | $1,575.30 |
| Carter, Malik S | $2,068.33 | 111.533 | 25.533 | 4.033 | $35.600 | $0.000 | $3.428 | $39.028 | $58.542 | $4,851.176 | $2,782.846 | $1,468.50 |
| Carter, Malik S | $4,806.29 | 115.267 | 29.267 | 4.267 | $35.600 | $0.445 | $3.428 | $39.473 | $59.210 | $5,127.554 | $321.264 | $1,655.40 |
| Carter, Malik S | $5,551.87 | 128.433 | 42.433 | 4.433 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $5,876.409 | $324.539 | $1,349.60 |
| Carter, Malik S | $4,549.82 | 111.717 | 25.717 | 3.717 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $4,891.772 | $341.952 | $1,495.20 |
| Carter, Malik S | $4,912.71 | 104.750 | 18.800 | 5.250 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $4,482.407 | $0.000 | $0.00 |
| Carter, Malik S | $3,322.20 | 95.517 | 9.517 | 3.517 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $3,937.567 | $615.367 | $640.80 |
| Carter, Malik S | $3,985.79 | 111.950 | 25.950 | 3.950 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $4,905.516 | $919.726 | $1,495.20 |
| Carter, Malik S | $4,331.64 | 115.033 | 29.033 | 4.033 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $5,087.129 | $755.489 | $1,655.40 |
| Carter, Malik S | $4,636.92 | 118.967 | 32.967 | 2.967 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $5,318.808 | $681.888 | $1,922.40 |
| Carter, Malik S | $4,006.85 | 92.200 | 12.950 | 3.700 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $3,874.739 | $0.000 | $0.00 |
| Carter, Malik S | $3,512.38 | 100.350 | 14.350 | 4.350 | $35.600 | $0.490 | $3.668 | $39.757 | $59.636 | $4,274.918 | $762.538 | $854.40 |
| Carter, Malik S | $4,332.90 | 106.200 | 20.200 | 4.200 | $43.790 | $0.000 | $3.668 | $47.458 | $71.187 | $5,519.329 | $1,186.429 | $1,445.07 |
| Carter, Malik S | $4,753.85 | 106.700 | 20.700 | 3.200 | $43.790 | $1.260 | $3.668 | $48.717 | $73.076 | $5,702.347 | $948.497 | $1,543.60 |
| Carter, Malik S | $5,649.00 | 106.800 | 20.800 | 3.800 | $43.790 | $0.274 | $3.668 | $47.731 | $71.597 | $5,594.124 | $0.000 | $0.00 |
| Carter, Malik S | $6,412.96 | 124.850 | 38.850 | 4.850 | $43.790 | $0.548 | $3.668 | $48.005 | $72.008 | $6,925.966 | $513.006 | $1,627.40 |
| Carter, Malik S | $6,645.34 | 116.317 | 30.317 | 3.817 | $43.790 | $0.274 | $3.668 | $47.731 | $71.597 | $6,275.491 | $0.000 | $0.00 |
| Carter, Malik S | $5,824.37 | 118.783 | 32.783 | 2.783 | $43.790 | $0.000 | $3.668 | $47.458 | $71.187 | $6,415.093 | $590.723 | $2,364.66 |
| Carter, Malik S | $4,617.51 | 91.517 | 5.517 | 2.017 | $43.790 | $0.274 | $3.668 | $47.731 | $71.597 | $4,499.881 | $0.000 | $0.00 |
| Carter, Malik S | $5,400.21 | 110.467 | 24.467 | 2.467 | $43.790 | $0.000 | $3.668 | $47.458 | $71.187 | $5,823.058 | $422.848 | $1,839.18 |
| Carter, Malik S | $5,747.20 | 121.783 | 35.783 | 1.783 | $43.790 | $0.000 | $3.668 | $47.458 | $71.187 | $6,628.653 | $881.453 | $2,627.40 |
| Carter, Malik S | $5,568.59 | 102.233 | 16.233 | 2.233 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $5,032.713 | $0.000 | $0.00 |
| Carter, Malik S | $6,159.36 | 100.133 | 16.867 | 3.133 | $43.790 | $0.657 | $1.817 | $46.264 | $69.396 | $5,022.723 | $0.000 | $0.00 |
| Carter, Malik S | $6,840.44 | 112.233 | 29.050 | 3.233 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $5,781.045 | $0.000 | $0.00 |
| Carter, Malik S | $6,134.93 | 123.400 | 37.400 | 3.400 | $43.790 | $0.986 | $1.817 | $46.593 | $69.889 | $6,620.805 | $485.875 | $1,627.40 |
| Carter, Malik S | $5,896.47 | 99.733 | 13.733 | 3.733 | $43.790 | $0.329 | $1.817 | $45.935 | $68.903 | $4,896.719 | $0.000 | $0.00 |
| Carter, Malik S | $5,290.00 | 99.117 | 13.117 | 3.117 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $4,819.501 | $0.000 | $0.00 |
| Carter, Malik S | $4,337.63 | 95.033 | 9.033 | 3.033 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $4,540.160 | $202.530 | $788.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter, Malik S | $5,506.75 | 106.933 | 20.933 | 2.933 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $5,354.241 | $0.000 | $0.00 |
| Carter, Malik S | $4,436.52 | 102.617 | 16.617 | 2.617 | $43.790 | $0.329 | $1.817 | $45.935 | $68.903 | $5,095.390 | $658.870 | $0.00 |
| Carter, Malik S | $4,976.57 | 103.267 | 17.267 | 3.267 | $43.790 | $0.329 | $1.817 | $45.935 | $68.903 | $5,140.177 | $163.607 | $0.00 |
| Carter, Malik S | $4,841.18 | 103.217 | 17.217 | 3.217 | $43.790 | $0.000 | $1.817 | $45.607 | $68.410 | $5,099.983 | $258.803 | $0.00 |
| Casillas, Nelson | $3,877.26 | 84.717 | 4.867 | 4.717 | $35.600 | $0.979 | $2.937 | $39.516 | $59.275 | $3,443.852 | $0.000 | $0.00 |
| Casillas, Nelson | $4,163.77 | 105.233 | 19.233 | 5.233 | $35.600 | $1.291 | $2.937 | $39.828 | $59.742 | $4,574.245 | $410.475 | $1,068.00 |
| Casillas, Nelson | $5,414.80 | 128.283 | 42.283 | 5.283 | $35.600 | $1.469 | $2.937 | $40.006 | $60.009 | $5,977.915 | $563.115 | $2,296.20 |
| Casillas, Nelson | $4,329.67 | 112.700 | 26.700 | 5.200 | $35.600 | $1.514 | $2.937 | $40.051 | $60.076 | $5,048.381 | $718.711 | $1,468.50 |
| Cepeda, Joe A | $4,469.88 | 99.433 | 13.433 | 3.433 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,029.462 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,369.71 | 108.933 | 22.933 | 3.933 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,570.393 | $200.683 | $1,335.00 |
| Cepeda, Joe A | $4,044.65 | 93.950 | 10.583 | 2.950 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,767.221 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,302.55 | 99.900 | 13.900 | 2.900 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,056.034 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,763.25 | 119.400 | 33.400 | 3.400 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,166.366 | $403.116 | $1,922.40 |
| Cepeda, Joe A | $3,946.64 | 107.283 | 21.283 | 3.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,476.442 | $529.802 | $1,281.60 |
| Cepeda, Joe A | $3,528.18 | 87.617 | 1.617 | 3.617 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,356.619 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,243.83 | 102.567 | 16.567 | 2.567 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,207.874 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,108.73 | 111.167 | 25.167 | 3.167 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,803.666 | $694.936 | $1,495.20 |
| Cepeda, Joe A | $4,122.38 | 103.117 | 17.117 | 3.617 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,334.945 | $212.565 | $1,041.30 |
| Cepeda, Joe A | $4,847.20 | 115.767 | 29.767 | 3.767 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $5,071.507 | $224.307 | $1,708.80 |
| Cepeda, Joe A | $4,872.00 | 107.033 | 21.033 | 3.033 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,562.998 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,252.61 | 98.867 | 12.867 | 2.867 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,087.483 | $0.000 | $0.00 |
| Cepeda, Joe A | $3,592.21 | 94.417 | 8.417 | 2.417 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,828.376 | $236.166 | $640.80 |
| Cepeda, Joe A | $4,352.45 | 108.533 | 22.533 | 4.533 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,650.337 | $297.887 | $1,281.60 |
| Cepeda, Joe A | $4,802.75 | 107.433 | 24.000 | 3.433 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,636.104 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,643.38 | 120.433 | 34.433 | 4.933 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $5,343.230 | $699.850 | $1,895.70 |
| Cepeda, Joe A | $4,299.06 | 91.400 | 16.383 | 3.400 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,865.900 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,605.03 | 112.700 | 26.700 | 4.700 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,892.946 | $287.916 | $1,495.20 |
| Cepeda, Joe A | $3,731.38 | 87.483 | 1.483 | 3.483 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,424.674 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,841.75 | 124.150 | 38.150 | 4.150 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $5,559.637 | $717.887 | $2,136.00 |
| Cepeda, Joe A | $3,857.59 | 99.267 | 13.267 | 2.267 | $35.600 | $0.490 | $3.218 | $39.307 | $58.961 | $4,162.638 | $305.048 | $907.80 |
| Cepeda, Joe A | $3,733.35 | 98.033 | 14.750 | 3.033 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,091.688 | $358.338 | $946.07 |
| Cepeda, Joe A | $5,491.40 | 127.483 | 41.483 | 3.483 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,793.787 | $302.387 | $2,349.60 |
| Cepeda, Joe A | $3,759.68 | 98.533 | 12.533 | 2.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,096.400 | $336.720 | $854.40 |
| Cepeda, Joe A | $4,681.68 | 102.617 | 16.617 | 2.617 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,335.813 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,243.83 | 111.283 | 25.283 | 3.283 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,843.954 | $600.124 | $1,495.20 |
| Cepeda, Joe A | $4,512.59 | 98.650 | 23.367 | 2.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,312.686 | $0.000 | $0.00 |
| Cepeda, Joe A | $3,850.82 | 99.267 | 20.300 | 3.267 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,276.856 | $426.036 | $1,229.98 |
| Cepeda, Joe A | $4,336.43 | 108.900 | 22.900 | 4.900 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,704.215 | $367.785 | $1,281.60 |
| Cepeda, Joe A | $4,386.09 | 100.183 | 14.183 | 4.183 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,193.143 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,259.73 | 96.017 | 15.183 | 3.017 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,049.821 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,876.03 | 111.150 | 25.150 | 3.150 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,836.137 | $0.000 | $0.00 |
| Cepeda, Joe A | $4,294.24 | 95.850 | 24.817 | 3.850 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,118.215 | $823.975 | $1,771.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cepeda, Joe A | $4,963.51 | 116.100 | 30.100 | 4.100 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,588.309 | $1,624.799 | $2,101.92 |
| Cepeda, Joe A | $5,573.08 | 119.433 | 33.433 | 3.433 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $6,884.209 | $1,311.129 | $2,364.66 |
| Cepeda, Joe A | $4,979.56 | 91.500 | 8.300 | 3.000 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $4,804.969 | $0.000 | $0.00 |
| Cepeda, Joe A | $5,036.69 | 102.683 | 16.683 | 2.683 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $5,577.331 | $540.641 | $1,313.70 |
| Cepeda, Joe A | $5,649.57 | 98.883 | 12.883 | 2.883 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $5,290.992 | $0.000 | $0.00 |
| Cepeda, Joe A | $5,599.12 | 115.500 | 29.500 | 3.500 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,543.097 | $943.977 | $2,101.92 |
| Cepeda, Joe A | $5,303.77 | 107.150 | 21.150 | 3.150 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,621.670 | $317.900 | $1,576.44 |
| Cepeda, Joe A | $4,397.50 | 94.100 | 19.667 | 2.600 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $4,928.927 | $531.427 | $1,515.13 |
| Cepeda, Joe A | $6,447.82 | 98.317 | 23.833 | 2.817 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,227.698 | $0.000 | $0.00 |
| Cepeda, Joe A | $5,386.40 | 98.133 | 12.133 | 2.133 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,975.817 | $0.000 | $0.00 |
| Cepeda, Joe A | $3,068.53 | 86.333 | 11.467 | 2.333 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,124.166 | $1,055.636 | $0.00 |
| Chan, Martin | $3,270.45 | 89.667 | 3.667 | 1.667 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,677.014 | $406.564 | $427.20 |
| Chan, Martin | $3,708.28 | 89.883 | 3.883 | 1.883 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,669.632 | $0.000 | $0.00 |
| Chan, Martin | $3,035.55 | 86.917 | 0.917 | 2.417 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $3,507.359 | $471.809 | $240.30 |
| Chan, Martin | $4,291.94 | 105.900 | 19.900 | 1.900 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,715.839 | $423.899 | $1,281.60 |
| Chan, Martin | $3,572.83 | 95.417 | 9.417 | 1.917 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,098.021 | $525.191 | $720.90 |
| Chan, Martin | $2,676.20 | 84.967 | 2.467 | 1.467 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $3,531.920 | $855.720 | $373.80 |
| Chan, Martin | $3,650.98 | 88.417 | 2.417 | 2.417 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,181.661 | $530.681 | $394.11 |
| Chan, Paul S | $6,171.18 | 106.900 | 36.150 | 2.900 | $35.600 | $0.757 | $2.416 | $38.773 | $58.159 | $4,845.614 | $0.000 | $0.00 |
| Chan, Paul S | $3,231.46 | 86.900 | 0.900 | 3.400 | $35.600 | $0.935 | $2.416 | $38.951 | $58.426 | $3,402.352 | $170.892 | $186.90 |
| Chan, Paul S | $4,669.30 | 107.733 | 36.567 | 4.233 | $35.600 | $1.158 | $2.416 | $39.173 | $58.760 | $4,936.504 | $267.204 | $2,047.00 |
| Chan, Paul S | $5,715.23 | 132.600 | 46.600 | 5.100 | $35.600 | $0.668 | $3.347 | $39.615 | $59.423 | $6,176.002 | $460.772 | $1,536.50 |
| Chan, Paul S | $3,866.91 | 92.333 | 6.333 | 4.333 | $35.600 | $1.469 | $3.347 | $40.417 | $60.625 | $3,859.779 | $0.000 | $0.00 |
| Chan, Paul S | $4,738.31 | 100.083 | 14.083 | 4.083 | $35.600 | $0.445 | $3.347 | $39.393 | $59.089 | $4,219.925 | $0.000 | $0.00 |
| Chan, Paul S | $3,238.32 | 91.800 | 5.800 | 3.800 | $35.600 | $1.959 | $3.347 | $40.906 | $61.359 | $3,873.813 | $635.493 | $427.20 |
| Chan, Paul S | $3,877.43 | 90.700 | 4.700 | 3.700 | $35.600 | $1.336 | $3.347 | $40.283 | $60.424 | $3,748.324 | $0.000 | $0.00 |
| Chan, Paul S | $3,338.30 | 87.633 | 3.967 | 3.633 | $35.600 | $2.003 | $3.347 | $40.951 | $61.426 | $3,669.861 | $331.561 | $338.20 |
| Chan, Paul S | $5,854.37 | 133.067 | 47.067 | 5.067 | $35.600 | $2.003 | $3.347 | $40.951 | $61.426 | $6,412.872 | $558.502 | $1,563.20 |
| Chan, Paul S | $4,060.62 | 99.400 | 19.883 | 3.400 | $35.600 | $2.003 | $3.347 | $40.951 | $61.426 | $4,477.613 | $416.993 | $1,200.61 |
| Chan, Paul S | $3,622.90 | 91.317 | 5.317 | 3.317 | $35.600 | $2.003 | $3.347 | $40.951 | $61.426 | $3,848.338 | $225.438 | $427.20 |
| Chan, Paul S | $4,142.34 | 103.350 | 17.350 | 3.350 | $35.600 | $2.048 | $3.347 | $40.995 | $61.493 | $4,592.496 | $450.156 | $1,068.00 |
| Chan, Paul S | $3,950.24 | 91.417 | 5.417 | 3.417 | $35.600 | $1.825 | $3.347 | $40.773 | $61.159 | $3,837.726 | $0.000 | $0.00 |
| Chan, Paul S | $2,911.14 | 87.133 | 1.133 | 3.633 | $35.600 | $2.270 | $3.347 | $41.218 | $61.827 | $3,614.799 | $703.659 | $186.90 |
| Chan, Paul S | $5,187.10 | 102.783 | 16.783 | 2.783 | $35.600 | $1.425 | $3.347 | $40.372 | $60.558 | $4,488.360 | $0.000 | $0.00 |
| Chan, Paul S | $5,624.96 | 131.183 | 45.183 | 4.183 | $35.600 | $2.048 | $3.347 | $40.995 | $61.493 | $6,304.049 | $679.089 | $1,509.80 |
| Chan, Paul S | $3,338.30 | 87.483 | 7.900 | 3.483 | $35.600 | $2.003 | $3.347 | $40.951 | $61.426 | $3,744.255 | $405.955 | $556.25 |
| Chan, Paul S | $3,847.36 | 104.517 | 18.517 | 4.517 | $35.600 | $2.226 | $3.347 | $41.173 | $61.760 | $4,684.490 | $837.130 | $1,068.00 |
| Chan, Paul S | $4,263.65 | 93.733 | 10.417 | 2.733 | $35.600 | $1.781 | $3.347 | $40.728 | $61.092 | $4,029.711 | $0.000 | $0.00 |
| Chan, Paul S | $4,398.95 | 111.267 | 25.267 | 3.767 | $35.600 | $2.270 | $3.608 | $41.478 | $62.217 | $5,139.136 | $740.186 | $1,468.50 |
| Chan, Paul S | $4,354.26 | 112.567 | 26.567 | 4.567 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $5,214.418 | $860.158 | $1,495.20 |
| Chan, Paul S | $8,366.91 | 174.733 | 88.733 | 4.233 | $35.600 | $2.181 | $3.608 | $41.389 | $62.084 | $9,068.351 | $701.441 | $1,832.70 |
| Chan, Paul S | $6,915.50 | 140.150 | 54.150 | 3.150 | $35.600 | $1.647 | $3.608 | $40.855 | $61.282 | $6,831.952 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chan, Paul S | $6,783.47 | 155.583 | 69.583 | 4.583 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $7,887.921 | $1,104.451 | $3,791.40 |
| Chan, Paul S | $3,292.03 | 96.467 | 10.467 | 4.467 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $4,213.797 | $921.767 | $640.80 |
| Chan, Paul S | $3,857.84 | 95.850 | 9.850 | 3.850 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $4,153.036 | $295.196 | $640.80 |
| Chan, Paul S | $4,167.73 | 112.733 | 26.733 | 4.733 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $5,224.776 | $1,057.046 | $1,495.20 |
| Chan, Paul S | $5,712.00 | 118.617 | 32.617 | 3.617 | $35.600 | $1.781 | $3.608 | $40.988 | $61.483 | $5,530.369 | $0.000 | $0.00 |
| Chan, Paul S | $4,252.64 | 109.700 | 23.700 | 2.700 | $35.600 | $1.113 | $3.608 | $40.321 | $60.481 | $4,900.984 | $648.344 | $1,441.80 |
| Chan, Paul S | $3,944.35 | 100.167 | 14.167 | 3.667 | $35.600 | $2.003 | $3.608 | $41.211 | $61.816 | $4,419.877 | $475.527 | $881.00 |
| Chan, Paul S | $4,732.02 | 106.133 | 20.133 | 3.633 | $43.790 | $2.464 | $3.608 | $49.862 | $74.793 | $5,793.961 | $1,061.941 | $1,477.91 |
| Chan, Paul S | $5,524.20 | 95.600 | 24.700 | 3.600 | $43.790 | $1.917 | $3.608 | $49.314 | $73.972 | $5,323.484 | $0.000 | $0.00 |
| Chan, Paul S | $4,592.43 | 94.283 | 8.283 | 3.283 | $43.790 | $2.464 | $3.608 | $49.862 | $74.793 | $4,907.665 | $315.235 | $722.54 |
| Chan, Paul S | $5,633.42 | 94.867 | 20.417 | 3.367 | $43.790 | $1.917 | $3.608 | $49.314 | $73.972 | $5,181.705 | $0.000 | $0.00 |
| Chan, Paul S | $7,648.06 | 118.667 | 32.667 | 3.667 | $43.790 | $1.862 | $3.608 | $49.260 | $73.889 | $6,650.045 | $0.000 | $0.00 |
| Chan, Paul S | $9,480.94 | 168.050 | 82.050 | 4.050 | $43.790 | $2.464 | $3.608 | $49.862 | $74.793 | $10,424.892 | $943.952 | $2,517.54 |
| Chan, Paul S | $10,061.86 | 164.983 | 78.983 | 4.983 | $43.790 | $2.355 | $1.300 | $47.445 | $71.168 | $9,701.365 | $0.000 | $0.00 |
| Chan, Paul S | $5,849.09 | 99.350 | 28.417 | 3.350 | $43.790 | $1.917 | $1.300 | $47.007 | $70.511 | $5,338.049 | $0.000 | $0.00 |
| Chan, Paul S | $4,359.98 | 85.817 | 6.350 | 3.817 | $43.790 | $2.191 | $1.300 | $47.281 | $70.921 | $4,207.614 | $0.000 | $0.00 |
| Chan, Paul S | $5,114.36 | 86.117 | 0.117 | 2.617 | $43.790 | $1.917 | $1.300 | $47.007 | $70.511 | $4,050.838 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,893.17 | 102.833 | 16.833 | 4.333 | $35.600 | $1.736 | $2.552 | $39.889 | $59.833 | $4,437.610 | $0.000 | $0.00 |
| Chavis, Eileen R | $2,838.91 | 89.833 | 3.833 | 2.833 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,500.481 | $661.571 | $373.80 |
| Chavis, Eileen R | $4,023.78 | 91.317 | 11.667 | 3.317 | $35.600 | $1.046 | $2.552 | $39.199 | $58.798 | $3,808.135 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,498.39 | 92.300 | 8.483 | 2.800 | $35.600 | $0.979 | $3.355 | $39.935 | $59.902 | $3,855.374 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,336.42 | 94.800 | 12.550 | 2.300 | $35.600 | $1.068 | $3.355 | $40.024 | $60.036 | $4,045.408 | $0.000 | $0.00 |
| Chavis, Eileen R | $3,769.11 | 102.250 | 16.250 | 3.750 | $35.600 | $1.402 | $3.355 | $40.358 | $60.537 | $4,454.495 | $685.385 | $987.90 |
| Chavis, Eileen R | $4,298.81 | 99.683 | 13.683 | 3.183 | $35.600 | $1.247 | $3.355 | $40.202 | $60.303 | $4,282.512 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,031.27 | 102.750 | 16.750 | 3.250 | $35.600 | $1.202 | $3.355 | $40.157 | $60.236 | $4,462.496 | $431.226 | $1,041.30 |
| Chavis, Eileen R | $4,562.47 | 109.017 | 23.017 | 2.517 | $35.600 | $1.291 | $3.355 | $40.246 | $60.370 | $4,850.703 | $288.233 | $1,415.10 |
| Chavis, Eileen R | $4,279.16 | 101.767 | 20.267 | 2.750 | $35.600 | $1.247 | $3.355 | $40.202 | $60.303 | $4,497.928 | $218.768 | $1,255.79 |
| Chavis, Eileen R | $4,539.38 | 108.417 | 22.417 | 3.917 | $35.600 | $1.469 | $3.355 | $40.425 | $60.637 | $4,835.789 | $296.409 | $1,308.30 |
| Chavis, Eileen R | $3,341.83 | 89.850 | 7.600 | 3.350 | $35.600 | $1.514 | $3.355 | $40.469 | $60.704 | $3,789.929 | $448.099 | $547.35 |
| Chavis, Eileen R | $3,985.79 | 96.900 | 15.633 | 2.900 | $35.600 | $1.158 | $3.355 | $40.113 | $60.169 | $4,200.494 | $214.704 | $1,000.36 |
| Chavis, Eileen R | $4,503.87 | 107.867 | 21.867 | 3.367 | $35.600 | $0.979 | $3.355 | $39.935 | $59.902 | $4,744.257 | $240.387 | $1,308.30 |
| Chavis, Eileen R | $4,430.63 | 106.600 | 22.767 | 3.600 | $35.600 | $1.202 | $3.355 | $40.157 | $60.236 | $4,737.909 | $307.279 | $1,343.90 |
| Chavis, Eileen R | $4,138.92 | 102.867 | 16.867 | 2.867 | $35.600 | $1.469 | $3.355 | $40.425 | $60.637 | $4,499.255 | $360.335 | $1,068.00 |
| Chavis, Eileen R | $4,249.67 | 94.967 | 15.567 | 2.467 | $35.600 | $0.979 | $3.275 | $39.855 | $59.782 | $4,095.084 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,172.87 | 95.017 | 9.017 | 2.017 | $35.600 | $1.469 | $3.275 | $40.345 | $60.517 | $4,015.294 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,411.05 | 96.700 | 12.250 | 3.200 | $35.600 | $1.247 | $3.275 | $40.122 | $60.183 | $4,125.540 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,989.48 | 99.500 | 13.500 | 2.500 | $35.600 | $1.247 | $3.275 | $40.122 | $60.183 | $4,262.958 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,414.21 | 90.550 | 7.000 | 2.050 | $35.600 | $1.202 | $3.275 | $40.077 | $60.116 | $3,769.285 | $0.000 | $0.00 |
| Chavis, Eileen R | $4,050.00 | 84.817 | 1.350 | 2.817 | $35.600 | $0.445 | $3.275 | $39.321 | $58.981 | $3,361.582 | $0.000 | $0.00 |
| Chavis, Eileen R | $3,973.38 | 87.900 | 1.900 | 1.900 | $35.600 | $1.202 | $3.275 | $40.077 | $60.116 | $3,560.882 | $0.000 | $0.00 |
| Chavis, Eileen R | $3,981.60 | 88.900 | 3.933 | 2.900 | $35.600 | $0.979 | $3.275 | $39.855 | $59.782 | $3,621.476 | $0.000 | $0.00 |
| Chyorny, Michael | $5,252.95 | 121.600 | 35.600 | 1.600 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,663.989 | $411.039 | $2,136.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chyorny, Michael | $5,471.87 | 134.250 | 48.250 | 2.250 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,434.966 | $963.096 | $2,776.80 |
| Chyorny, Michael | $5,867.04 | 129.000 | 43.000 | 1.500 | $35.600 | $2.716 | $2.360 | $40.676 | $61.014 | $6,121.692 | $254.652 | $1,536.50 |
| Chyorny, Michael | $5,836.40 | 106.283 | 27.217 | 1.783 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,791.269 | $0.000 | $0.00 |
| Chyorny, Michael | $8,327.40 | 176.333 | 90.333 | 2.333 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $9,238.062 | $910.662 | $2,019.60 |
| Chyorny, Michael | $5,772.80 | 104.650 | 22.517 | 0.650 | $35.600 | $2.137 | $3.703 | $41.440 | $62.160 | $4,803.207 | $0.000 | $0.00 |
| Chyorny, Michael | $6,359.97 | 148.950 | 62.950 | 0.950 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $7,524.954 | $1,164.984 | $3,631.20 |
| Chyorny, Michael | $5,415.09 | 125.167 | 39.167 | 1.167 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $6,075.730 | $660.640 | $2,349.60 |
| Chyorny, Michael | $5,352.75 | 128.817 | 42.817 | 1.817 | $35.600 | $2.092 | $3.703 | $41.395 | $62.093 | $6,218.594 | $865.844 | $2,509.80 |
| Chyorny, Michael | $4,448.60 | 110.300 | 24.300 | 2.300 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $5,107.001 | $658.401 | $1,495.20 |
| Chyorny, Michael | $2,686.89 | 90.383 | 4.383 | 2.383 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $3,861.010 | $1,174.120 | $427.20 |
| Chyorny, Michael | $4,459.11 | 99.533 | 13.533 | 1.533 | $35.600 | $2.315 | $3.703 | $41.618 | $62.427 | $4,423.975 | $0.000 | $0.00 |
| Chyorny, Michael | $3,469.86 | 102.250 | 16.250 | 2.250 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $4,632.875 | $1,163.015 | $1,068.00 |
| Chyorny, Michael | $5,266.45 | 129.333 | 43.333 | 2.333 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $6,338.067 | $1,071.617 | $2,509.80 |
| Chyorny, Michael | $4,989.67 | 101.467 | 15.467 | 1.467 | $35.600 | $2.137 | $3.703 | $41.440 | $62.160 | $4,525.215 | $0.000 | $0.00 |
| Chyorny, Michael | $5,743.46 | 129.067 | 43.067 | 2.067 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $6,321.277 | $577.817 | $1,509.80 |
| Chyorny, Michael | $5,594.23 | 139.950 | 53.950 | 2.950 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $6,961.912 | $1,367.682 | $3,043.80 |
| Chyorny, Michael | $5,069.94 | 118.383 | 32.383 | 2.383 | $35.600 | $2.404 | $3.703 | $41.707 | $62.560 | $5,612.696 | $542.756 | $1,922.40 |
| Chyorny, Michael | $4,234.89 | 100.167 | 14.167 | 2.667 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $4,501.706 | $266.816 | $934.50 |
| Chyorny, Michael | $5,688.83 | 127.467 | 41.467 | 2.967 | $35.600 | $2.137 | $3.703 | $41.440 | $62.160 | $6,141.364 | $452.534 | $2,376.30 |
| Chyorny, Michael | $4,268.52 | 90.333 | 4.333 | 2.333 | $35.600 | $2.137 | $3.703 | $41.440 | $62.160 | $3,833.172 | $0.000 | $0.00 |
| Chyorny, Michael | $6,496.81 | 144.350 | 58.350 | 3.850 | $35.600 | $2.092 | $3.703 | $41.395 | $62.093 | $7,183.102 | $686.292 | $1,230.70 |
| Chyorny, Michael | $5,067.78 | 119.617 | 33.617 | 2.617 | $35.600 | $2.671 | $3.703 | $41.974 | $62.961 | $5,726.296 | $658.516 | $1,975.80 |
| Chyorny, Michael | $7,174.61 | 138.700 | 52.700 | 2.200 | $35.600 | $2.404 | $3.779 | $41.783 | $62.675 | $6,896.298 | $0.000 | $0.00 |
| Chyorny, Michael | $4,366.91 | 122.750 | 36.750 | 2.750 | $35.600 | $2.671 | $3.779 | $42.050 | $63.075 | $5,934.336 | $1,567.426 | $2,136.00 |
| Chyorny, Michael | $5,126.26 | 106.767 | 20.767 | 2.267 | $35.600 | $2.137 | $3.779 | $41.516 | $62.274 | $4,863.595 | $0.000 | $0.00 |
| Chyorny, Michael | $5,050.19 | 102.650 | 31.017 | 1.650 | $35.600 | $2.048 | $3.779 | $41.427 | $62.140 | $4,894.941 | $0.000 | $0.00 |
| Chyorny, Michael | $4,989.80 | 115.367 | 29.367 | 2.867 | $35.600 | $2.003 | $3.779 | $41.382 | $62.074 | $5,381.773 | $391.973 | $1,735.50 |
| Chyorny, Michael | $5,149.69 | 102.067 | 16.067 | 1.567 | $35.600 | $2.137 | $3.779 | $41.516 | $62.274 | $4,570.907 | $0.000 | $0.00 |
| Chyorny, Michael | $5,358.25 | 130.133 | 44.133 | 1.633 | $35.600 | $1.870 | $3.779 | $41.249 | $61.873 | $6,278.073 | $919.823 | $2,589.90 |
| Chyorny, Michael | $5,793.24 | 106.117 | 31.350 | 2.117 | $35.600 | $1.469 | $3.779 | $40.848 | $61.272 | $4,974.972 | $0.000 | $0.00 |
| Chyorny, Michael | $4,519.64 | 97.517 | 14.750 | 1.517 | $35.600 | $2.137 | $3.779 | $41.516 | $62.274 | $4,354.678 | $0.000 | $0.00 |
| Chyorny, Michael | $5,882.83 | 126.700 | 40.700 | 1.700 | $35.600 | $2.671 | $3.779 | $42.050 | $63.075 | $6,183.484 | $300.654 | $2,403.00 |
| Chyorny, Michael | $5,257.44 | 118.700 | 32.700 | 2.200 | $43.790 | $2.300 | $3.779 | $49.869 | $74.804 | $6,734.842 | $1,477.380 | $2,397.50 |
| Chyorny, Michael | $4,913.27 | 106.333 | 20.333 | 1.833 | $43.790 | $0.383 | $3.779 | $47.952 | $71.929 | $5,586.462 | $673.192 | $1,609.28 |
| Chyorny, Michael | $6,400.79 | 126.467 | 40.467 | 2.467 | $43.790 | $0.438 | $3.779 | $48.007 | $72.011 | $7,042.658 | $641.868 | $1,890.14 |
| Chyorny, Michael | $5,326.51 | 108.483 | 22.483 | 1.983 | $43.790 | $0.493 | $3.779 | $48.062 | $72.093 | $5,754.218 | $427.708 | $1,740.65 |
| Chyorny, Michael | $6,490.54 | 125.767 | 39.767 | 1.767 | $43.790 | $0.493 | $3.779 | $48.062 | $72.093 | $7,000.225 | $509.685 | $1,890.14 |
| Chyorny, Michael | $6,041.73 | 102.667 | 27.983 | 1.667 | $43.790 | $0.383 | $3.779 | $47.952 | $71.929 | $5,594.054 | $0.000 | $0.00 |
| Chyorny, Michael | $5,830.99 | 114.233 | 28.233 | 2.233 | $43.790 | $2.738 | $3.779 | $50.307 | $75.461 | $6,456.915 | $625.925 | $2,101.92 |
| Chyorny, Michael | $6,799.07 | 129.850 | 43.850 | 1.850 | $43.790 | $2.629 | $3.779 | $50.198 | $75.296 | $7,618.739 | $819.669 | $3,152.88 |
| Chyorny, Michael | $5,888.35 | 101.067 | 22.683 | 1.067 | $43.790 | $2.191 | $1.079 | $47.060 | $70.590 | $5,289.902 | $0.000 | $0.00 |
| Chyorny, Michael | $4,882.32 | 92.517 | 6.517 | 1.017 | $43.790 | $2.464 | $1.079 | $47.333 | $71.000 | $4,533.361 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chyorny, Michael | $4,841.60 | 92.883 | 6.883 | 0.883 | $43.790 | $2.464 | $1.079 | $47.333 | $71.000 | $4,559.394 | $0.000 | $0.00 |
| Chyorny, Michael | $4,286.82 | 93.900 | 7.900 | 1.400 | $43.790 | $2.738 | $1.079 | $47.607 | $71.411 | $4,658.364 | $371.544 | $0.00 |
| Chyorny, Michael | $4,688.56 | 101.133 | 15.133 | 1.133 | $43.790 | $2.738 | $1.079 | $47.607 | $71.411 | $5,174.902 | $486.342 | $0.00 |
| Chyorny, Michael | $6,093.15 | 125.100 | 39.100 | 1.100 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $6,490.329 | $397.179 | $0.00 |
| Cicchesi, Desiree O | $5,884.81 | 145.650 | 59.650 | 3.650 | $35.600 | $1.914 | $2.360 | $39.874 | $59.811 | $6,996.947 | $1,112.137 | $3,310.80 |
| Cicchesi, Desiree O | $4,204.70 | 110.017 | 24.017 | 4.517 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,849.374 | $644.674 | $1,361.70 |
| Cicchesi, Desiree O | $5,808.10 | 139.150 | 53.150 | 5.150 | $35.600 | $1.692 | $3.883 | $41.174 | $61.762 | $6,823.619 | $1,015.519 | $2,883.60 |
| Cicchesi, Desiree O | $4,429.20 | 126.233 | 40.233 | 6.233 | $35.600 | $2.315 | $3.883 | $41.798 | $62.697 | $6,117.097 | $1,687.897 | $2,136.00 |
| Cicchesi, Desiree O | $4,235.37 | 105.333 | 25.317 | 5.333 | $35.600 | $2.404 | $3.883 | $41.887 | $62.830 | $4,942.285 | $706.915 | $1,387.51 |
| Cicchesi, Desiree O | $4,925.63 | 117.133 | 33.250 | 4.633 | $35.600 | $2.003 | $3.883 | $41.486 | $62.229 | $5,549.095 | $623.465 | $1,848.53 |
| Cicchesi, Desiree O | $3,468.03 | 98.567 | 17.983 | 5.067 | $35.600 | $1.336 | $3.883 | $40.818 | $61.227 | $4,390.340 | $922.310 | $1,010.15 |
| Cicchesi, Desiree O | $5,051.92 | 96.150 | 10.150 | 3.650 | $35.600 | $0.668 | $3.883 | $40.150 | $60.226 | $4,064.232 | $0.000 | $0.00 |
| Cicchesi, Desiree O | $4,398.87 | 115.867 | 29.867 | 6.367 | $35.600 | $0.534 | $3.883 | $40.017 | $60.025 | $5,234.220 | $835.350 | $1,575.30 |
| Cicchesi, Desiree O | $3,412.30 | 96.383 | 10.383 | 4.383 | $35.600 | $2.181 | $3.883 | $41.664 | $62.496 | $4,232.031 | $819.731 | $640.80 |
| Cicchesi, Desiree O | $4,186.95 | 103.317 | 17.317 | 4.317 | $35.600 | $1.068 | $3.883 | $40.551 | $60.827 | $4,540.710 | $353.760 | $1,014.60 |
| Cicchesi, Desiree O | $5,906.49 | 142.050 | 56.050 | 5.550 | $35.600 | $2.315 | $3.883 | $41.798 | $62.697 | $7,108.748 | $1,202.258 | $3,017.10 |
| Cicchesi, Desiree O | $3,959.25 | 86.917 | 12.583 | 3.917 | $35.600 | $0.935 | $3.883 | $40.418 | $60.626 | $3,767.257 | $0.000 | $0.00 |
| Cicchesi, Desiree O | $6,860.28 | 154.117 | 68.117 | 5.617 | $35.600 | $1.113 | $3.883 | $40.596 | $60.894 | $7,639.101 | $778.821 | $657.90 |
| Cicchesi, Desiree O | $4,302.69 | 112.917 | 26.917 | 4.917 | $35.600 | $2.226 | $3.883 | $41.709 | $62.563 | $5,270.924 | $968.234 | $1,495.20 |
| Cicchesi, Desiree O | $4,666.65 | 87.883 | 12.550 | 2.383 | $35.600 | $1.336 | $3.883 | $40.818 | $61.227 | $3,843.376 | $0.000 | $0.00 |
| Cicchesi, Desiree O | $3,989.74 | 119.050 | 33.050 | 6.050 | $35.600 | $2.449 | $3.883 | $41.931 | $62.897 | $5,684.826 | $1,695.086 | $1,762.20 |
| Cicchesi, Desiree O | $5,260.11 | 130.650 | 44.650 | 7.650 | $35.600 | $2.538 | $3.883 | $42.020 | $63.030 | $6,428.044 | $1,167.934 | $2,296.20 |
| Cicchesi, Desiree O | $4,649.61 | 110.467 | 24.467 | 4.967 | $35.600 | $2.449 | $3.883 | $41.931 | $62.897 | $5,144.961 | $495.351 | $1,361.70 |
| Cicchesi, Desiree O | $3,986.16 | 85.600 | 22.733 | 3.600 | $35.600 | $1.558 | $3.883 | $41.041 | $61.561 | $3,979.595 | $0.000 | $0.00 |
| Cicchesi, Desiree O | $5,623.32 | 140.367 | 54.367 | 6.867 | $35.600 | $2.671 | $3.883 | $42.154 | $63.231 | $7,062.878 | $1,439.558 | $2,856.90 |
| Cicchesi, Desiree O | $6,265.26 | 149.483 | 63.483 | 5.483 | $35.600 | $1.113 | $3.883 | $40.596 | $60.894 | $7,356.960 | $1,091.700 | $3,417.60 |
| Cicchesi, Desiree O | $6,038.02 | 145.783 | 59.783 | 5.283 | $35.600 | $2.449 | $3.883 | $41.931 | $62.897 | $7,366.268 | $1,328.248 | $3,230.70 |
| Cicchesi, Desiree O | $6,157.15 | 140.817 | 54.817 | 4.817 | $35.600 | $2.671 | $3.489 | $41.760 | $62.640 | $7,025.022 | $867.872 | $2,990.40 |
| Cicchesi, Desiree O | $6,232.03 | 150.650 | 64.650 | 4.150 | $35.600 | $2.270 | $3.489 | $41.359 | $62.038 | $7,567.650 | $1,335.620 | $3,551.10 |
| Cicchesi, Desiree O | $6,071.37 | 135.417 | 49.417 | 5.417 | $35.600 | $2.270 | $3.489 | $41.359 | $62.038 | $6,622.598 | $551.228 | $1,670.00 |
| Cicchesi, Desiree O | $5,625.21 | 142.567 | 56.567 | 6.567 | $35.600 | $1.068 | $3.489 | $40.157 | $60.235 | $6,860.811 | $1,235.601 | $2,990.40 |
| Cicchesi, Desiree O | $4,134.80 | 128.850 | 42.850 | 5.350 | $35.600 | $2.181 | $3.489 | $41.270 | $61.905 | $6,201.838 | $2,067.038 | $2,322.90 |
| Cicchesi, Desiree O | $3,135.07 | 92.333 | 6.333 | 3.833 | $35.600 | $1.336 | $3.489 | $40.424 | $60.636 | $3,860.947 | $725.427 | $453.90 |
| Cicchesi, Desiree O | $4,599.08 | 117.667 | 31.667 | 5.167 | $35.600 | $1.959 | $3.489 | $41.047 | $61.571 | $5,479.815 | $880.735 | $1,735.50 |
| Cicchesi, Desiree O | $4,013.67 | 96.767 | 10.767 | 4.767 | $43.790 | $0.986 | $3.489 | $48.264 | $72.396 | $4,930.199 | $916.529 | $788.22 |
| Cicchesi, Desiree O | $4,375.29 | 101.667 | 15.667 | 5.667 | $43.790 | $1.862 | $3.489 | $49.140 | $73.711 | $5,380.877 | $1,005.587 | $1,050.96 |
| Cicchesi, Desiree O | $4,423.45 | 101.200 | 15.200 | 5.200 | $43.790 | $1.643 | $3.489 | $48.921 | $73.382 | $5,322.651 | $899.201 | $1,050.96 |
| Cicchesi, Desiree O | $4,434.33 | 93.100 | 7.100 | 5.100 | $43.790 | $1.479 | $3.489 | $48.757 | $73.136 | $4,712.369 | $278.039 | $525.48 |
| Cicchesi, Desiree O | $4,368.72 | 101.167 | 15.167 | 5.167 | $43.790 | $1.862 | $1.079 | $46.731 | $70.097 | $5,082.004 | $713.284 | $1,050.96 |
| Cicchesi, Desiree O | $3,414.52 | 86.133 | 0.133 | 3.133 | $43.790 | $1.862 | $1.079 | $46.731 | $70.097 | $4,028.218 | $613.698 | $197.06 |
| Cicero, Rocco | $2,839.94 | 93.667 | 7.667 | 3.167 | $35.600 | $2.538 | $2.360 | $40.498 | $60.746 | $3,948.513 | $1,108.573 | $560.70 |
| Cicero, Rocco | $2,760.72 | 86.467 | 0.467 | 3.967 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $3,426.228 | $665.508 | $133.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cicero, Rocco | $3,891.52 | 93.033 | 7.033 | 3.033 | $35.600 | $1.425 | $2.360 | $39.385 | $59.077 | $3,802.593 | $0.000 | $0.00 |
| Cicero, Rocco | $3,110.44 | 90.950 | 4.950 | 2.450 | $35.600 | $1.291 | $3.103 | $39.994 | $59.991 | $3,736.456 | $626.016 | $453.90 |
| Cicero, Rocco | $3,881.37 | 88.233 | 2.233 | 2.233 | $35.600 | $0.757 | $3.103 | $39.460 | $59.190 | $3,525.744 | $0.000 | $0.00 |
| Cicero, Rocco | $3,736.66 | 99.667 | 13.667 | 2.167 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,287.828 | $551.168 | $934.50 |
| Cicero, Rocco | $4,281.13 | 108.767 | 22.767 | 3.267 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $4,842.742 | $561.612 | $1,361.70 |
| Cicero, Rocco | $3,522.49 | 90.450 | 4.450 | 2.950 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,735.340 | $212.850 | $400.50 |
| Cicero, Rocco | $3,678.23 | 102.067 | 16.067 | 4.567 | $35.600 | $1.914 | $3.103 | $40.617 | $60.926 | $4,471.978 | $793.748 | $934.50 |
| Cicero, Rocco | $3,177.97 | 90.800 | 4.800 | 3.800 | $35.600 | $1.781 | $3.419 | $40.800 | $61.200 | $3,802.564 | $624.594 | $373.80 |
| Ciliege, Robert T | $2,848.57 | 91.617 | 5.617 | 6.117 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,566.221 | $717.651 | $293.70 |
| Ciliege, Robert T | $3,964.39 | 116.417 | 30.417 | 4.417 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $5,091.323 | $1,126.933 | $1,708.80 |
| Ciliege, Robert T | $4,078.30 | 108.317 | 22.317 | 4.317 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,621.355 | $543.055 | $1,281.60 |
| Ciliege, Robert T | $3,596.07 | 101.133 | 15.133 | 3.633 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,204.572 | $608.502 | $934.50 |
| Ciliege, Robert T | $3,642.59 | 87.067 | 7.867 | 3.067 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,519.927 | $0.000 | $0.00 |
| Ciliege, Robert T | $4,023.42 | 104.367 | 18.367 | 3.867 | $35.600 | $0.067 | $3.081 | $38.747 | $58.121 | $4,399.752 | $376.332 | $1,094.70 |
| Ciliege, Robert T | $3,733.35 | 91.700 | 7.767 | 2.700 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,697.213 | $0.000 | $0.00 |
| Ciliege, Robert T | $3,384.28 | 84.517 | 3.917 | 3.517 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,344.898 | $0.000 | $0.00 |
| Ciliege, Robert T | $4,055.34 | 108.200 | 22.200 | 4.200 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,614.586 | $559.246 | $1,281.60 |
| Ciliege, Robert T | $3,718.94 | 104.200 | 18.200 | 4.200 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,382.503 | $663.563 | $1,068.00 |
| Ciliege, Robert T | $4,414.67 | 109.267 | 23.267 | 4.267 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,676.475 | $261.805 | $1,335.00 |
| Ciliege, Robert T | $3,183.38 | 87.833 | 1.833 | 3.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,451.974 | $268.594 | $213.60 |
| Ciliege, Robert T | $3,702.80 | 99.667 | 13.667 | 3.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,142.369 | $439.569 | $854.40 |
| Ciliege, Robert T | $3,484.00 | 100.517 | 14.517 | 3.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,191.960 | $707.960 | $907.80 |
| Ciliege, Robert T | $4,172.48 | 104.783 | 18.783 | 4.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,440.892 | $268.412 | $1,094.70 |
| Ciliege, Robert T | $3,313.13 | 88.150 | 4.400 | 4.150 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,514.207 | $201.077 | $333.75 |
| Ciliege, Robert T | $4,633.62 | 107.133 | 21.133 | 3.133 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,577.998 | $0.000 | $0.00 |
| Ciliege, Robert T | $4,464.87 | 103.333 | 17.333 | 3.333 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,356.294 | $0.000 | $0.00 |
| Ciliege, Robert T | $3,407.64 | 100.333 | 14.333 | 3.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,181.264 | $773.624 | $881.10 |
| Clark, Nicole | $2,905.72 | 88.117 | 2.117 | 1.117 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,385.094 | $479.369 | $373.80 |
| Clark, Nicole | $2,868.33 | 87.333 | 1.333 | 0.333 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,340.486 | $472.156 | $373.80 |
| Clark, Nicole | $3,562.47 | 100.100 | 14.100 | 0.100 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,067.422 | $504.952 | $1,068.00 |
| Clark, Nicole | $3,562.47 | 100.217 | 14.217 | 0.217 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,074.065 | $511.595 | $1,068.00 |
| Clark, Nicole | $3,562.47 | 100.000 | 14.000 | 0.000 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,061.728 | $499.258 | $1,068.00 |
| Clark, Nicole | $2,927.07 | 88.000 | 2.000 | 0.000 | $35.600 | $0.000 | $4.417 | $40.017 | $60.025 | $3,561.494 | $634.427 | $427.20 |
| Clark, Nicole | $3,224.13 | 94.317 | 8.317 | 2.317 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,849.170 | $625.040 | $640.80 |
| Clark, Nicole | $2,932.41 | 90.383 | 4.383 | 2.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,618.552 | $686.142 | $427.20 |
| Clark, Nicole | $2,713.49 | 87.183 | 1.183 | 3.183 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,430.931 | $717.441 | $213.60 |
| Clark, Nicole | $3,031.91 | 91.067 | 5.067 | 2.567 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,658.617 | $626.707 | $453.90 |
| Clark, Nicole | $3,443.05 | 98.200 | 12.200 | 2.200 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,076.856 | $633.806 | $854.40 |
| Clark, Nicole | $3,337.82 | 86.683 | 0.683 | 2.683 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,114.350 | $776.530 | $262.74 |
| Clark, Nicole | $3,427.38 | 86.467 | 0.467 | 2.467 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,098.984 | $671.604 | $262.74 |
| Clark, Nicole | $4,235.25 | 97.867 | 11.867 | 1.867 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,649.766 | $414.516 | $1,050.96 |
| Clarke, Wesley A | $6,405.93 | 118.967 | 32.967 | 2.967 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $5,449.214 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clarke, Wesley A | $3,221.99 | 91.867 | 5.867 | 4.367 | $35.600 | $2.382 | $2.360 | $40.342 | $60.513 | $3,824.405 | $602.415 | $400.50 |
| Clarke, Wesley A | $3,056.86 | 85.700 | 10.767 | 1.700 | $35.600 | $0.801 | $2.360 | $38.761 | $58.142 | $3,530.522 | $473.662 | $804.56 |
| Clarke, Wesley A | $3,606.81 | 85.050 | 3.117 | 2.550 | $35.600 | $2.048 | $2.360 | $40.008 | $60.012 | $3,465.022 | $0.000 | $0.00 |
| Clarke, Wesley A | $4,615.53 | 103.183 | 17.083 | 3.083 | $35.600 | $2.404 | $3.127 | $41.131 | $61.697 | $4,591.271 | $0.000 | $0.00 |
| Clarke, Wesley A | $3,921.75 | 103.267 | 17.267 | 3.267 | $35.600 | $1.825 | $3.127 | $40.552 | $60.829 | $4,537.820 | $616.070 | $1,068.00 |
| Clarke, Wesley A | $4,119.39 | 98.033 | 18.967 | 3.033 | $35.600 | $1.692 | $3.127 | $40.419 | $60.628 | $4,345.699 | $226.309 | $1,171.24 |
| Clarke, Wesley A | $4,455.16 | 124.067 | 38.067 | 4.567 | $35.600 | $2.627 | $3.127 | $41.354 | $62.031 | $5,917.734 | $1,462.574 | $2,109.30 |
| Clarke, Wesley A | $4,825.38 | 119.183 | 33.183 | 3.683 | $35.600 | $2.404 | $3.127 | $41.131 | $61.697 | $5,584.590 | $759.210 | $1,895.70 |
| Clarke, Wesley A | $5,869.13 | 143.867 | 57.867 | 4.867 | $35.600 | $2.204 | $3.127 | $40.931 | $61.396 | $7,072.849 | $1,203.719 | $3,150.60 |
| Clarke, Wesley A | $6,272.16 | 134.617 | 48.617 | 3.117 | $35.600 | $2.649 | $3.127 | $41.376 | $62.064 | $6,575.695 | $303.535 | $1,750.10 |
| Clarke, Wesley A | $6,009.23 | 142.950 | 56.950 | 3.450 | $35.600 | $2.382 | $3.127 | $41.109 | $61.663 | $7,047.104 | $1,037.874 | $3,177.30 |
| Clarke, Wesley A | $6,483.40 | 138.133 | 52.133 | 2.633 | $35.600 | $2.671 | $3.127 | $41.398 | $62.098 | $6,797.607 | $314.207 | $1,963.70 |
| Clarke, Wesley A | $3,248.40 | 101.783 | 15.783 | 2.783 | $35.600 | $2.360 | $3.127 | $41.087 | $61.630 | $4,506.185 | $1,257.785 | $1,014.60 |
| Clarke, Wesley A | $3,939.56 | 86.733 | 3.583 | 3.233 | $35.600 | $2.048 | $3.127 | $40.775 | $61.163 | $3,609.615 | $0.000 | $0.00 |
| Clarke, Wesley A | $3,640.71 | 92.517 | 6.517 | 3.017 | $35.600 | $2.404 | $3.127 | $41.131 | $61.697 | $3,939.342 | $298.632 | $507.30 |
| Clarke, Wesley A | $4,304.14 | 115.917 | 29.917 | 4.417 | $35.600 | $2.382 | $3.127 | $41.109 | $61.663 | $5,380.135 | $1,075.995 | $1,682.10 |
| Clarke, Wesley A | $4,582.39 | 117.583 | 31.583 | 4.083 | $35.600 | $2.716 | $3.127 | $41.443 | $62.164 | $5,527.438 | $945.048 | $1,788.90 |
| Clarke, Wesley A | $4,112.56 | 98.817 | 12.817 | 4.817 | $35.600 | $2.671 | $3.127 | $41.398 | $62.098 | $4,356.140 | $243.580 | $747.60 |
| Clarke, Wesley A | $4,576.75 | 127.117 | 41.117 | 4.117 | $35.600 | $2.404 | $3.127 | $41.131 | $61.697 | $6,074.052 | $1,497.302 | $2,296.20 |
| Clarke, Wesley A | $6,415.16 | 139.283 | 53.283 | 4.283 | $35.600 | $2.404 | $3.127 | $41.131 | $61.697 | $6,824.696 | $409.536 | $137.00 |
| Clarke, Wesley A | $5,733.43 | 122.200 | 36.200 | 3.700 | $35.600 | $2.582 | $4.195 | $42.377 | $63.565 | $5,945.488 | $212.058 | $2,055.90 |
| Clarke, Wesley A | $3,941.69 | 96.883 | 11.950 | 2.383 | $35.600 | $2.270 | $4.195 | $42.065 | $63.098 | $4,326.771 | $385.081 | $831.26 |
| Clarke, Wesley A | $5,689.92 | 126.467 | 40.467 | 2.967 | $35.600 | $2.671 | $4.195 | $42.466 | $63.699 | $6,229.776 | $539.856 | $2,322.90 |
| Clarke, Wesley A | $5,989.25 | 130.917 | 44.917 | 3.417 | $35.600 | $2.026 | $4.195 | $41.821 | $62.731 | $6,414.233 | $424.983 | $1,536.50 |
| Clarke, Wesley A | $5,080.63 | 118.117 | 32.117 | 3.617 | $35.600 | $2.671 | $4.195 | $42.466 | $63.699 | $5,697.888 | $617.258 | $1,842.30 |
| Clarke, Wesley A | $3,509.17 | 90.800 | 12.417 | 2.800 | $35.600 | $2.137 | $4.195 | $41.932 | $62.898 | $4,067.738 | $558.568 | $833.93 |
| Clarke, Wesley A | $4,263.75 | 125.383 | 39.383 | 2.883 | $35.600 | $2.048 | $4.195 | $41.843 | $62.764 | $6,070.350 | $1,806.600 | $2,269.50 |
| Clarke, Wesley A | $4,740.49 | 106.917 | 20.917 | 2.917 | $35.600 | $2.404 | $4.195 | $42.199 | $63.298 | $4,953.104 | $212.614 | $1,281.60 |
| Clarke, Wesley A | $2,877.21 | 91.483 | 5.583 | 3.483 | $35.600 | $1.781 | $4.195 | $41.576 | $62.364 | $3,919.551 | $1,042.341 | $432.54 |
| Clarke, Wesley A | $3,945.04 | 87.600 | 2.667 | 2.600 | $43.790 | $2.519 | $4.195 | $50.504 | $75.756 | $4,491.486 | $546.446 | $398.49 |
| Clarke, Wesley A | $3,519.23 | 97.017 | 11.017 | 2.017 | $43.790 | $1.314 | $4.195 | $49.299 | $73.949 | $5,054.402 | $1,535.172 | $985.28 |
| Clarke, Wesley A | $4,381.80 | 98.983 | 12.983 | 3.983 | $43.790 | $1.643 | $4.195 | $49.628 | $74.442 | $5,234.497 | $852.697 | $985.28 |
| Clarke, Wesley A | $5,561.62 | 104.800 | 18.800 | 4.800 | $43.790 | $2.957 | $1.300 | $48.048 | $72.071 | $5,487.503 | $0.000 | $0.00 |
| Clarke, Wesley A | $3,068.53 | 87.417 | 1.417 | 3.417 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $3,973.599 | $905.069 | $0.00 |
| Clemons, Eugene A | $3,003.69 | 90.600 | 4.600 | 4.100 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,733.274 | $729.584 | $347.10 |
| Clemons, Eugene A | $2,724.17 | 88.333 | 2.333 | 4.333 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,397.426 | $673.256 | $213.60 |
| Clemons, Eugene A | $4,404.43 | 106.433 | 20.433 | 2.933 | $35.600 | $2.048 | $2.360 | $40.008 | $60.012 | $4,666.927 | $262.497 | $1,254.90 |
| Clemons, Eugene A | $4,708.61 | 121.317 | 35.317 | 4.817 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,688.114 | $979.504 | $1,949.10 |
| Clemons, Eugene A | $2,883.54 | 88.350 | 2.350 | 3.850 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,628.307 | $744.767 | $240.30 |
| Clemons, Eugene A | $4,079.22 | 104.367 | 18.367 | 3.867 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,602.002 | $522.782 | $1,094.70 |
| Clemons, Eugene A | $4,948.71 | 123.433 | 37.433 | 3.933 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,754.790 | $806.080 | $2,109.30 |
| Clemons, Eugene A | $4,964.80 | 124.150 | 38.150 | 3.650 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,862.063 | $897.263 | $2,162.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clemons, Eugene A | $5,160.69 | 129.017 | 43.017 | 5.017 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $6,167.543 | $1,006.853 | $2,349.60 |
| Clemons, Eugene A | $3,769.91 | 106.150 | 20.150 | 5.150 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,756.979 | $987.069 | $1,121.40 |
| Clemons, Eugene A | $3,120.77 | 86.117 | 0.117 | 3.617 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,492.537 | $371.767 | $133.50 |
| Clemons, Eugene A | $3,979.04 | 99.983 | 13.983 | 3.983 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,354.570 | $375.530 | $854.40 |
| Clemons, Eugene A | $4,731.24 | 116.550 | 30.550 | 3.550 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,395.472 | $664.232 | $1,762.20 |
| Clemons, Eugene A | $5,395.46 | 130.667 | 44.667 | 3.667 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,262.144 | $866.684 | $2,509.80 |
| Clemons, Eugene A | $5,811.60 | 132.967 | 46.967 | 4.467 | $35.600 | $2.048 | $3.430 | $41.078 | $61.617 | $6,426.690 | $615.090 | $1,589.90 |
| Clemons, Eugene A | $4,502.14 | 117.100 | 31.100 | 4.600 | $35.600 | $2.226 | $3.430 | $41.256 | $61.884 | $5,472.640 | $970.500 | $1,735.50 |
| Clemons, Eugene A | $3,710.29 | 95.117 | 9.117 | 3.617 | $35.600 | $2.048 | $3.430 | $41.078 | $61.617 | $4,094.473 | $384.183 | $614.10 |
| Clemons, Eugene A | $4,837.36 | 104.783 | 18.783 | 4.283 | $35.600 | $2.048 | $3.430 | $41.078 | $61.617 | $4,690.108 | $0.000 | $0.00 |
| Clemons, Eugene A | $3,687.14 | 103.733 | 17.733 | 3.733 | $35.600 | $2.226 | $3.430 | $41.256 | $61.884 | $4,645.452 | $958.312 | $1,068.00 |
| Clemons, Eugene A | $3,402.13 | 96.633 | 10.633 | 4.133 | $35.600 | $1.558 | $3.430 | $40.588 | $60.883 | $4,137.996 | $735.866 | $667.50 |
| Clemons, Eugene A | $3,952.79 | 96.583 | 12.700 | 4.583 | $43.790 | $2.464 | $3.430 | $49.685 | $74.527 | $5,114.203 | $1,161.413 | $927.25 |
| Clemons, Eugene A | $5,800.75 | 121.350 | 35.350 | 4.350 | $43.790 | $2.738 | $3.430 | $49.958 | $74.938 | $6,945.461 | $1,144.711 | $2,430.34 |
| Clemons, Eugene A | $4,653.74 | 104.833 | 18.833 | 3.333 | $43.790 | $2.738 | $3.430 | $49.958 | $74.938 | $5,707.743 | $1,054.003 | $1,412.23 |
| Clemons, Eugene A | $5,551.92 | 90.533 | 19.400 | 3.033 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,682.105 | $0.000 | $0.00 |
| Clemons, Eugene A | $4,925.22 | 92.683 | 13.183 | 4.683 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,664.528 | $0.000 | $0.00 |
| Clemons, Eugene A | $4,916.43 | 84.783 | 4.967 | 3.283 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,076.406 | $0.000 | $0.00 |
| Clemons, Eugene A | $7,271.79 | 146.500 | 60.500 | 4.500 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $8,401.534 | $1,129.744 | $1,072.47 |
| Clemons, Eugene A | $3,559.05 | 88.133 | 2.133 | 3.133 | $43.790 | $2.683 | $1.005 | $47.479 | $71.218 | $4,235.098 | $676.048 | $328.43 |
| Clemons, Eugene A | $3,287.57 | 86.150 | 0.150 | 2.150 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,098.570 | $811.000 | $0.00 |
| Clemons, Eugene A | $3,550.29 | 88.117 | 2.117 | 3.617 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,238.794 | $688.504 | $0.00 |
| Collazo, Edwin | $3,915.50 | 92.150 | 12.367 | 2.650 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,907.848 | $0.000 | $0.00 |
| Collazo, Edwin | $4,747.77 | 107.617 | 21.617 | 3.117 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,706.307 | $0.000 | $0.00 |
| Collazo, Edwin | $4,876.62 | 119.383 | 33.383 | 2.383 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,468.303 | $591.683 | $1,975.80 |
| Collazo, Edwin | $5,929.07 | 133.550 | 47.550 | 1.550 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $6,432.162 | $503.092 | $1,776.80 |
| Collazo, Edwin | $3,447.73 | 96.800 | 10.800 | 3.300 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,182.949 | $735.219 | $720.90 |
| Collazo, Edwin | $3,637.30 | 101.050 | 15.050 | 3.050 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,419.700 | $782.400 | $961.20 |
| Collazo, Edwin | $4,117.68 | 100.433 | 14.433 | 1.933 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,358.094 | $240.414 | $987.90 |
| Collazo, Edwin | $3,188.78 | 84.850 | 2.650 | 2.850 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,507.876 | $319.096 | $309.72 |
| Collazo, Edwin | $4,096.32 | 101.517 | 15.517 | 2.517 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,423.881 | $327.561 | $1,014.60 |
| Collazo, Edwin | $3,984.93 | 88.050 | 4.217 | 2.050 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,649.963 | $0.000 | $0.00 |
| Collazo, Edwin | $3,153.19 | 93.183 | 7.183 | 3.683 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,960.514 | $807.719 | $507.30 |
| Collazo, Edwin | $1,662.32 | 97.233 | 11.233 | 2.233 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,206.434 | $2,544.114 | $801.00 |
| Collazo, Edwin | $3,351.46 | 86.283 | 3.383 | 2.283 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,578.491 | $227.031 | $379.14 |
| Collazo, Edwin | $3,660.08 | 84.883 | 0.783 | 1.883 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,411.723 | $0.000 | $0.00 |
| Collazo, Edwin | $4,178.09 | 100.150 | 14.150 | 2.650 | $43.790 | $2.683 | $3.295 | $49.769 | $74.653 | $5,336.452 | $1,158.362 | $1,149.49 |
| Collazo, Edwin | $3,909.29 | 87.467 | 1.467 | 2.967 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,283.343 | $374.053 | $295.58 |
| Collazo, Edwin | $3,725.40 | 92.183 | 6.183 | 2.683 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,424.410 | $699.010 | $624.01 |
| Collazo, Edwin | $4,305.09 | 98.717 | 12.983 | 3.717 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,885.697 | $580.607 | $1,002.79 |
| Collazo, Edwin | $4,401.55 | 93.317 | 14.117 | 3.817 | $43.790 | $1.561 | $1.005 | $46.356 | $69.534 | $4,652.989 | $251.439 | $1,070.67 |
| Collazo, Aidyn A | $3,541.82 | 95.000 | 12.550 | 1.500 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,844.406 | $302.586 | $910.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Collazo, Aidyn A | $3,410.54 | 87.283 | 1.283 | 2.283 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,402.976 | $0.000 | $0.00 |
| Collazo, Aidyn A | $3,093.09 | 89.050 | 6.100 | 2.050 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,564.562 | $471.472 | $536.67 |
| Collins, Malcolm | $5,206.66 | 86.817 | 32.183 | 2.817 | $35.600 | $1.336 | $2.504 | $39.440 | $59.160 | $4,058.698 | $0.000 | $0.00 |
| Collins, Malcolm | $4,456.50 | 100.783 | 38.783 | 0.283 | $35.600 | $1.336 | $2.504 | $39.440 | $59.160 | $4,739.064 | $283.194 | $2,376.00 |
| Collins, Malcolm | $4,760.15 | 120.750 | 34.750 | 4.750 | $35.600 | $2.671 | $2.504 | $40.776 | $61.163 | $5,632.124 | $871.974 | $1,922.40 |
| Collins, Malcolm | $4,522.72 | 124.600 | 38.600 | 4.600 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $5,483.228 | $960.508 | $2,136.00 |
| Collins, Malcolm | $5,400.84 | 97.267 | 17.317 | 4.767 | $35.600 | $1.336 | $2.504 | $39.440 | $59.160 | $4,177.675 | $0.000 | $0.00 |
| Collins, Malcolm | $4,133.93 | 113.317 | 27.317 | 5.317 | $35.600 | $2.671 | $2.504 | $40.776 | $61.163 | $5,177.476 | $1,043.546 | $1,495.20 |
| Collins, Malcolm | $5,883.07 | 133.133 | 47.133 | 5.133 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $6,701.419 | $818.349 | $2,563.20 |
| Collins, Malcolm | $4,352.50 | 92.233 | 12.550 | 4.233 | $35.600 | $1.336 | $4.495 | $41.430 | $62.145 | $4,081.229 | $0.000 | $0.00 |
| Collins, Malcolm | $4,870.50 | 125.183 | 39.183 | 5.683 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $6,191.436 | $1,320.936 | $2,109.30 |
| Collins, Malcolm | $6,305.95 | 103.383 | 28.167 | 2.883 | $35.600 | $1.068 | $4.495 | $41.163 | $61.745 | $4,835.300 | $0.000 | $0.00 |
| Collins, Malcolm | $6,128.67 | 134.300 | 48.300 | 4.800 | $35.600 | $2.137 | $4.495 | $42.232 | $63.348 | $6,691.608 | $562.938 | $1,643.30 |
| Collins, Malcolm | $6,593.06 | 146.317 | 60.317 | 4.817 | $35.600 | $1.870 | $4.495 | $41.965 | $62.947 | $7,405.693 | $812.633 | $3,284.10 |
| Collins, Malcolm | $4,964.48 | 112.183 | 26.183 | 4.183 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $5,357.500 | $393.020 | $1,495.20 |
| Collins, Malcolm | $5,024.99 | 134.000 | 48.000 | 6.000 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $6,757.015 | $1,732.025 | $2,563.20 |
| Collins, Malcolm | $4,685.33 | 87.383 | 11.717 | 3.383 | $35.600 | $1.336 | $4.495 | $41.430 | $62.145 | $3,863.030 | $0.000 | $0.00 |
| Collins, Malcolm | $5,279.90 | 126.067 | 42.200 | 4.067 | $35.600 | $2.404 | $4.495 | $42.499 | $63.748 | $6,254.406 | $974.506 | $2,356.72 |
| Collins, Malcolm | $5,697.96 | 129.133 | 43.133 | 5.133 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $6,444.824 | $746.864 | $2,349.60 |
| Collins, Malcolm | $5,030.97 | 127.283 | 41.283 | 4.783 | $35.600 | $2.404 | $4.495 | $42.499 | $63.748 | $6,286.634 | $1,255.664 | $2,269.50 |
| Collins, Malcolm | $4,929.07 | 126.217 | 40.217 | 4.217 | $35.600 | $2.671 | $4.495 | $42.766 | $64.149 | $6,257.723 | $1,328.653 | $2,242.80 |
| Collins, Malcolm | $7,728.60 | 164.833 | 78.833 | 4.333 | $35.600 | $2.404 | $4.495 | $42.499 | $63.748 | $8,680.379 | $951.779 | $1,298.70 |
| Collins, Malcolm | $7,762.35 | 175.067 | 89.067 | 5.567 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $9,328.279 | $1,565.929 | $1,779.30 |
| Collins, Malcolm | $6,506.60 | 134.900 | 48.900 | 3.900 | $35.600 | $2.404 | $4.207 | $42.211 | $63.317 | $6,726.383 | $219.783 | $1,723.40 |
| Collins, Malcolm | $6,293.68 | 105.600 | 34.433 | 3.600 | $35.600 | $0.801 | $4.207 | $40.609 | $60.913 | $4,987.431 | $0.000 | $0.00 |
| Collins, Malcolm | $4,336.83 | 111.667 | 25.667 | 3.667 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $5,288.573 | $951.743 | $1,495.20 |
| Collins, Malcolm | $5,299.41 | 132.600 | 46.600 | 4.600 | $35.600 | $2.137 | $4.207 | $41.944 | $62.916 | $6,539.109 | $1,239.699 | $2,563.20 |
| Collins, Malcolm | $6,057.29 | 136.433 | 50.433 | 4.433 | $35.600 | $2.137 | $4.207 | $41.944 | $62.916 | $6,780.288 | $722.998 | $1,776.80 |
| Collins, Malcolm | $5,128.18 | 126.667 | 40.667 | 4.167 | $35.600 | $1.336 | $4.207 | $41.143 | $61.714 | $6,048.003 | $919.823 | $2,269.50 |
| Collins, Malcolm | $6,471.70 | 141.217 | 55.217 | 3.717 | $35.600 | $2.404 | $4.207 | $42.211 | $63.317 | $7,126.335 | $654.635 | $1,070.50 |
| Collins, Malcolm | $3,936.35 | 99.183 | 13.183 | 3.183 | $35.600 | $2.404 | $4.207 | $42.211 | $63.317 | $4,464.908 | $528.558 | $854.40 |
| Collins, Malcolm | $5,254.78 | 130.083 | 44.083 | 5.583 | $35.600 | $2.404 | $4.207 | $42.211 | $63.317 | $6,421.405 | $1,166.625 | $2,376.30 |
| Collins, Malcolm | $6,111.11 | 94.167 | 27.367 | 3.167 | $43.790 | $1.314 | $4.207 | $49.312 | $73.967 | $5,318.259 | $0.000 | $0.00 |
| Collins, Malcolm | $6,612.11 | 128.650 | 42.650 | 4.650 | $43.790 | $2.957 | $4.207 | $50.955 | $76.432 | $7,641.901 | $1,029.791 | $2,890.14 |
| Collins, Malcolm | $7,371.78 | 118.250 | 32.250 | 3.250 | $43.790 | $1.588 | $4.207 | $49.586 | $74.378 | $6,663.052 | $0.000 | $0.00 |
| Collins, Malcolm | $9,540.91 | 173.533 | 87.533 | 5.033 | $43.790 | $2.957 | $4.207 | $50.955 | $76.432 | $11,072.413 | $1,531.503 | $2,813.12 |
| Collins, Malcolm | $7,252.08 | 132.167 | 46.167 | 4.167 | $43.790 | $3.286 | $4.207 | $51.283 | $76.925 | $7,961.686 | $709.606 | $1,152.88 |
| Collins, Malcolm | $9,353.36 | 165.750 | 79.750 | 4.750 | $43.790 | $2.629 | $4.207 | $50.626 | $75.939 | $10,409.946 | $1,056.586 | $2,320.48 |
| Collins, Malcolm | $7,876.10 | 147.983 | 61.983 | 3.983 | $43.790 | $3.286 | $4.207 | $51.283 | $76.925 | $9,178.375 | $1,302.275 | $1,203.84 |
| Collins, Malcolm | $7,643.79 | 111.150 | 40.300 | 3.150 | $43.790 | $0.986 | $4.207 | $48.983 | $73.475 | $6,431.484 | $0.000 | $0.00 |
| Collins, Malcolm | $9,552.33 | 174.533 | 88.533 | 4.033 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $10,746.085 | $1,193.755 | $2,944.49 |
| Collins, Malcolm | $8,172.08 | 159.833 | 73.833 | 3.333 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $9,663.127 | $1,491.047 | $2,024.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Collins, Malcolm | $8,099.44 | 152.300 | 66.300 | 3.300 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $9,108.142 | $1,008.702 | $1,532.26 |
| Collins, Malcolm | $6,768.07 | 103.933 | 25.333 | 3.933 | $43.790 | $1.643 | $2.038 | $47.471 | $71.206 | $5,535.117 | $0.000 | $0.00 |
| Collins, Malcolm | $4,382.28 | 91.317 | 12.200 | 3.317 | $43.790 | $2.957 | $2.038 | $48.785 | $73.178 | $4,752.495 | $370.215 | $977.61 |
| Collins, Malcolm | $4,403.79 | 101.700 | 15.700 | 3.700 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $5,380.410 | $976.620 | $1,182.33 |
| Collins, Malcolm | $5,275.12 | 107.917 | 21.917 | 3.917 | $43.790 | $2.957 | $2.038 | $48.785 | $73.178 | $5,799.345 | $524.225 | $0.00 |
| Collins, Malcolm | $4,290.32 | 99.933 | 13.933 | 3.933 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $5,250.258 | $959.938 | $0.00 |
| Collins, Malcolm | $5,638.25 | 107.650 | 21.650 | 3.650 | $43.790 | $3.286 | $2.038 | $49.114 | $73.671 | $5,818.750 | $180.500 | $0.00 |
| Collins, Malcolm | $5,032.03 | 111.817 | 25.817 | 3.817 | $43.790 | $0.000 | $2.038 | $45.828 | $68.742 | $5,715.911 | $683.881 | $0.00 |
| Collymore, David | $3,966.49 | 99.150 | 13.150 | 2.650 | $35.600 | $1.825 | $2.278 | $39.704 | $59.555 | $4,197.669 | $231.179 | $881.10 |
| Collymore, David | $4,761.98 | 122.767 | 36.767 | 3.267 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $5,660.720 | $898.740 | $2,109.30 |
| Collymore, David | $3,718.85 | 95.050 | 14.367 | 4.550 | $35.600 | $2.003 | $2.278 | $39.882 | $59.822 | $4,077.235 | $358.385 | $844.61 |
| Collymore, David | $4,469.80 | 96.283 | 10.283 | 3.783 | $35.600 | $1.647 | $3.838 | $41.085 | $61.627 | $4,167.037 | $0.000 | $0.00 |
| Collymore, David | $3,484.26 | 100.783 | 14.783 | 2.283 | $35.600 | $2.226 | $3.838 | $41.664 | $62.495 | $4,506.966 | $1,022.706 | $987.90 |
| Collymore, David | $3,366.48 | 97.617 | 11.617 | 4.117 | $35.600 | $2.226 | $3.838 | $41.664 | $62.495 | $4,309.064 | $942.584 | $720.90 |
| Collymore, David | $3,610.47 | 102.983 | 16.983 | 4.483 | $35.600 | $1.781 | $3.838 | $41.219 | $61.828 | $4,594.836 | $984.366 | $987.90 |
| Collymore, David | $4,171.28 | 103.367 | 17.367 | 3.367 | $35.600 | $2.671 | $3.838 | $42.109 | $63.163 | $4,718.303 | $547.023 | $1,068.00 |
| Collymore, David | $4,966.59 | 134.783 | 48.783 | 4.283 | $35.600 | $2.671 | $3.838 | $42.109 | $63.163 | $6,702.686 | $1,736.096 | $2,696.70 |
| Collymore, David | $3,902.31 | 95.433 | 20.117 | 3.433 | $35.600 | $1.870 | $3.838 | $41.308 | $61.961 | $4,357.601 | $455.291 | $1,211.29 |
| Collymore, David | $4,639.08 | 108.533 | 22.533 | 5.033 | $35.600 | $2.181 | $3.838 | $41.619 | $62.429 | $4,985.975 | $346.895 | $1,254.90 |
| Collymore, David | $4,828.62 | 133.067 | 47.067 | 3.567 | $35.600 | $2.360 | $3.838 | $41.797 | $62.696 | $6,545.455 | $1,716.835 | $2,643.30 |
| Collymore, David | $4,906.16 | 124.033 | 38.033 | 4.033 | $35.600 | $2.404 | $3.838 | $41.842 | $62.763 | $5,985.467 | $1,079.307 | $2,136.00 |
| Collymore, David | $4,989.79 | 114.850 | 28.850 | 3.850 | $35.600 | $2.360 | $3.838 | $41.797 | $62.696 | $5,403.344 | $413.554 | $1,655.40 |
| Collymore, David | $5,314.82 | 147.600 | 61.600 | 4.100 | $35.600 | $2.360 | $3.838 | $41.797 | $62.696 | $7,456.635 | $2,141.815 | $3,390.90 |
| Collymore, David | $5,334.22 | 118.783 | 32.783 | 3.783 | $35.600 | $2.627 | $3.838 | $42.064 | $63.097 | $5,686.056 | $351.836 | $1,869.00 |
| Collymore, David | $3,864.96 | 104.983 | 24.633 | 3.983 | $35.600 | $2.270 | $3.838 | $41.708 | $62.562 | $4,892.367 | $1,027.407 | $1,423.11 |
| Collymore, David | $5,616.36 | 129.250 | 43.250 | 4.250 | $35.600 | $2.404 | $3.838 | $41.842 | $62.763 | $6,312.879 | $696.519 | $2,403.00 |
| Collymore, David | $4,400.91 | 107.067 | 21.067 | 2.567 | $35.600 | $2.671 | $3.838 | $42.109 | $63.163 | $4,952.008 | $551.098 | $1,308.30 |
| Collymore, David | $3,829.25 | 105.450 | 19.450 | 5.450 | $35.600 | $2.270 | $3.838 | $41.708 | $62.562 | $4,803.737 | $974.487 | $1,068.00 |
| Collymore, David | $4,345.52 | 109.633 | 23.633 | 5.633 | $35.600 | $2.716 | $3.838 | $42.153 | $63.230 | $5,119.531 | $774.011 | $1,281.60 |
| Collymore, David | $3,900.75 | 108.383 | 22.383 | 3.883 | $35.600 | $2.360 | $3.838 | $41.797 | $62.696 | $4,997.910 | $1,097.160 | $1,308.30 |
| Collymore, David | $4,804.72 | 116.817 | 30.817 | 4.317 | $35.600 | $2.137 | $3.838 | $41.575 | $62.362 | $5,497.209 | $692.489 | $1,735.50 |
| Collymore, David | $4,932.23 | 102.500 | 16.500 | 2.500 | $35.600 | $2.404 | $4.375 | $42.379 | $63.568 | $4,693.459 | $0.000 | $0.00 |
| Collymore, David | $4,468.37 | 119.283 | 33.283 | 3.783 | $35.600 | $2.671 | $4.375 | $42.646 | $63.969 | $5,796.656 | $1,328.286 | $1,895.70 |
| Collymore, David | $4,845.40 | 107.750 | 21.750 | 3.750 | $35.600 | $2.671 | $4.375 | $42.646 | $63.969 | $5,058.880 | $213.480 | $1,281.60 |
| Collymore, David | $5,603.27 | 123.850 | 37.850 | 3.350 | $35.600 | $2.137 | $4.375 | $42.112 | $63.168 | $6,012.503 | $409.233 | $2,162.70 |
| Collymore, David | $4,261.75 | 111.933 | 25.933 | 3.933 | $35.600 | $2.137 | $4.375 | $42.112 | $63.168 | $5,259.756 | $998.006 | $1,495.20 |
| Collymore, David | $4,512.75 | 126.300 | 40.300 | 5.300 | $35.600 | $2.671 | $4.375 | $42.646 | $63.969 | $6,245.505 | $1,732.755 | $2,189.40 |
| Collymore, David | $4,480.98 | 95.733 | 16.417 | 2.733 | $35.600 | $1.870 | $4.375 | $41.845 | $62.767 | $4,349.399 | $0.000 | $0.00 |
| Collymore, David | $3,925.39 | 104.333 | 18.333 | 3.833 | $35.600 | $2.671 | $4.375 | $42.646 | $63.969 | $4,840.319 | $914.929 | $1,094.70 |
| Collymore, David | $4,950.58 | 125.933 | 39.933 | 4.933 | $35.600 | $2.671 | $4.375 | $42.646 | $63.969 | $6,222.049 | $1,271.469 | $2,189.40 |
| Collymore, David | $3,236.82 | 87.100 | 1.100 | 2.600 | $35.600 | $1.336 | $4.375 | $41.310 | $61.966 | $3,620.853 | $384.033 | $240.30 |
| Collymore, David | $2,921.83 | 89.250 | 3.250 | 5.250 | $35.600 | $2.404 | $4.375 | $42.379 | $63.568 | $3,851.179 | $929.349 | $213.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Collymore, David | $3,818.84 | 89.500 | 3.500 | 2.500 | $35.600 | $1.603 | $4.375 | $41.577 | $62.366 | $3,793.946 | $0.000 | $0.00 |
| Collymore, David | $4,630.30 | 89.400 | 13.117 | 3.400 | $43.790 | $2.300 | $4.375 | $50.465 | $75.697 | $4,842.524 | $212.224 | $1,032.35 |
| Collymore, David | $4,338.05 | 90.417 | 4.417 | 2.417 | $43.790 | $1.479 | $4.375 | $49.643 | $74.465 | $4,598.216 | $260.166 | $525.48 |
| Collymore, My-Asia M | $2,622.78 | 90.533 | 4.533 | 2.533 | $43.790 | $1.603 | $6.035 | $51.428 | $77.142 | $4,772.505 | $2,149.725 | $525.48 |
| Cooke, Angela Marie | $5,806.32 | 123.200 | 37.200 | 3.200 | $35.600 | $0.801 | $2.453 | $38.854 | $58.281 | $5,509.522 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,197.94 | 95.283 | 9.283 | 3.283 | $35.600 | $1.068 | $2.453 | $39.121 | $58.682 | $3,909.184 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,509.14 | 106.850 | 28.117 | 2.350 | $35.600 | $1.692 | $2.453 | $39.744 | $59.617 | $4,805.433 | $296.293 | $1,696.34 |
| Cooke, Angela Marie | $4,535.55 | 108.233 | 28.433 | 3.733 | $35.600 | $1.914 | $2.453 | $39.967 | $59.951 | $4,893.966 | $358.416 | $1,639.38 |
| Cooke, Angela Marie | $4,027.08 | 95.200 | 9.200 | 3.200 | $35.600 | $1.603 | $2.453 | $39.655 | $59.483 | $3,957.612 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,210.22 | 102.383 | 16.383 | 2.383 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,419.003 | $208.783 | $1,068.00 |
| Cooke, Angela Marie | $4,556.39 | 98.767 | 19.733 | 3.267 | $35.600 | $1.491 | $3.295 | $40.387 | $60.580 | $4,387.359 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,877.60 | 119.500 | 33.500 | 4.000 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,584.595 | $706.995 | $1,895.70 |
| Cooke, Angela Marie | $4,629.29 | 111.100 | 25.100 | 3.600 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $5,040.621 | $411.331 | $1,468.50 |
| Cooke, Angela Marie | $4,756.54 | 111.783 | 25.783 | 2.783 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $5,143.465 | $386.925 | $1,548.60 |
| Cooke, Angela Marie | $4,488.70 | 107.317 | 21.317 | 3.317 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $4,830.292 | $341.592 | $1,281.60 |
| Cooke, Angela Marie | $4,053.06 | 106.550 | 20.550 | 3.050 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $4,819.613 | $766.553 | $1,254.90 |
| Cooke, Angela Marie | $5,163.98 | 94.733 | 11.567 | 2.733 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,084.166 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,441.52 | 100.017 | 16.600 | 2.517 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,405.914 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,340.35 | 124.283 | 38.283 | 3.283 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,865.900 | $525.550 | $2,189.40 |
| Cooke, Angela Marie | $5,657.00 | 136.600 | 50.600 | 3.100 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $6,671.977 | $1,014.977 | $2,856.90 |
| Cooke, Angela Marie | $4,587.44 | 120.633 | 34.633 | 3.633 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,678.830 | $1,091.390 | $1,975.80 |
| Cooke, Angela Marie | $5,322.17 | 110.850 | 24.850 | 2.850 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,047.292 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,163.20 | 126.583 | 40.583 | 3.583 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $6,026.627 | $863.427 | $2,296.20 |
| Cooke, Angela Marie | $5,538.99 | 115.200 | 29.200 | 2.200 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $5,275.840 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,884.72 | 113.333 | 27.333 | 3.333 | $35.600 | $2.360 | $3.488 | $41.447 | $62.171 | $5,263.806 | $379.086 | $1,602.00 |
| Cooke, Angela Marie | $6,128.55 | 126.067 | 40.067 | 2.567 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $6,029.425 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,667.83 | 106.683 | 23.400 | 2.683 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $4,769.639 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,846.70 | 122.733 | 36.733 | 2.733 | $35.600 | $2.070 | $3.488 | $41.158 | $61.737 | $5,807.382 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,165.29 | 119.533 | 33.533 | 2.533 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,618.922 | $453.632 | $1,975.80 |
| Cooke, Angela Marie | $5,349.07 | 122.317 | 36.317 | 2.817 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,753.510 | $404.440 | $2,109.30 |
| Cooke, Angela Marie | $5,194.15 | 112.800 | 26.800 | 2.300 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $5,118.282 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,262.57 | 127.217 | 41.217 | 3.217 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $6,021.639 | $759.069 | $2,349.60 |
| Cooke, Angela Marie | $6,689.98 | 134.133 | 48.133 | 2.633 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $6,514.702 | $0.000 | $0.00 |
| Cooke, Angela Marie | $4,825.48 | 103.100 | 19.850 | 3.100 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,609.093 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,636.54 | 132.550 | 46.550 | 3.050 | $43.790 | $2.519 | $3.488 | $49.797 | $74.695 | $7,759.585 | $1,123.045 | $3,251.41 |
| Cooke, Angela Marie | $6,240.12 | 139.667 | 53.667 | 3.667 | $43.790 | $2.245 | $3.488 | $49.523 | $74.285 | $8,245.586 | $2,005.466 | $3,678.36 |
| Cooke, Angela Marie | $7,071.96 | 119.433 | 33.433 | 3.433 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $6,682.911 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,890.52 | 108.667 | 30.200 | 2.167 | $43.790 | $2.410 | $3.488 | $49.687 | $74.531 | $6,149.630 | $259.110 | $2,235.48 |
| Cooke, Angela Marie | $7,152.62 | 138.533 | 52.533 | 4.533 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $8,089.194 | $936.574 | $3,546.99 |
| Cooke, Angela Marie | $6,907.24 | 117.600 | 31.600 | 3.100 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $6,504.089 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,565.73 | 99.467 | 13.467 | 1.967 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $5,108.131 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,362.12 | 109.667 | 23.667 | 2.667 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $5,682.167 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooke, Angela Marie | $6,582.30 | 118.850 | 32.850 | 2.850 | $43.790 | $1.260 | $1.005 | $46.055 | $69.082 | $6,230.081 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,883.76 | 116.350 | 30.350 | 2.850 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $6,086.179 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,924.11 | 139.550 | 53.550 | 3.050 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $7,860.467 | $936.357 | $3,711.20 |
| Cooke, Angela Marie | $5,550.47 | 121.267 | 35.267 | 3.767 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $6,602.394 | $1,051.924 | $2,463.19 |
| Cooke, Angela Marie | $6,595.12 | 107.750 | 21.750 | 3.250 | $43.790 | $2.108 | $1.005 | $46.904 | $70.356 | $5,563.949 | $0.000 | $0.00 |
| Cooke, Angela Marie | $5,882.30 | 110.250 | 24.250 | 3.250 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $5,776.704 | $0.000 | $0.00 |
| Cooke, Angela Marie | $6,236.17 | 114.067 | 28.067 | 2.067 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,738.295 | $0.000 | $0.00 |
| Corbin, Kendra E | $4,544.81 | 101.567 | 15.567 | 1.567 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,345.659 | $0.000 | $0.00 |
| Corbin, Kendra E | $3,455.77 | 88.267 | 9.700 | 1.267 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,721.251 | $265.481 | $770.74 |
| Corbin, Kendra E | $4,174.66 | 100.383 | 14.383 | 1.383 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,378.993 | $204.333 | $1,014.60 |
| Corbin, Kendra E | $4,257.29 | 117.650 | 31.650 | 1.150 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $5,439.246 | $1,181.956 | $1,949.10 |
| Corbin, Kendra E | $4,160.25 | 107.417 | 21.417 | 2.417 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,824.231 | $663.981 | $1,335.00 |
| Corbin, Kendra E | $4,114.33 | 93.283 | 10.000 | 1.783 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,022.643 | $0.000 | $0.00 |
| Corbin, Kendra E | $4,916.43 | 102.200 | 16.200 | 1.700 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,485.010 | $0.000 | $0.00 |
| Corbin, Kendra E | $4,210.10 | 93.533 | 7.533 | 1.533 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $3,895.763 | $0.000 | $0.00 |
| Corbin, Kendra E | $4,213.90 | 92.967 | 6.967 | 0.967 | $35.600 | $1.736 | $3.103 | $40.439 | $60.659 | $3,900.382 | $0.000 | $0.00 |
| Corbin, Kendra E | $4,555.38 | 102.900 | 16.900 | 1.400 | $35.600 | $1.692 | $3.103 | $40.395 | $60.592 | $4,497.961 | $0.000 | $0.00 |
| Corbin, Kendra E | $5,450.19 | 129.133 | 43.133 | 1.133 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $6,154.595 | $704.405 | $1,563.20 |
| Corbin, Kendra E | $5,650.03 | 133.200 | 47.200 | 1.200 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $6,350.103 | $700.073 | $1,776.80 |
| Corbin, Kendra E | $3,873.58 | 102.167 | 16.167 | 2.167 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,553.268 | $679.688 | $1,068.00 |
| Corbin, Kendra E | $3,761.34 | 97.900 | 11.900 | 1.900 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,316.692 | $555.352 | $854.40 |
| Corbin, Kendra E | $3,357.55 | 88.983 | 2.983 | 2.483 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,736.571 | $379.021 | $347.10 |
| Corbin, Kendra E | $3,679.73 | 91.050 | 11.967 | 2.050 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,981.506 | $301.776 | $849.95 |
| Corbin, Kendra E | $4,633.87 | 102.567 | 16.567 | 2.067 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,548.437 | $0.000 | $0.00 |
| Corbin, Kendra E | $3,157.97 | 90.700 | 4.700 | 2.200 | $43.790 | $0.329 | $3.295 | $47.414 | $71.121 | $4,411.883 | $1,253.913 | $558.32 |
| Corbin, Kendra E | $4,493.46 | 103.250 | 17.250 | 3.250 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $5,322.829 | $829.369 | $1,313.70 |
| Corbin, Kendra E | $4,863.27 | 117.483 | 31.483 | 4.483 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $6,345.921 | $1,482.651 | $2,167.61 |
| Corbin, Kendra E | $3,473.58 | 88.167 | 2.167 | 3.667 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,046.868 | $573.288 | $295.58 |
| Corbin, Kendra E | $4,620.55 | 90.383 | 4.383 | 2.383 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,451.104 | $0.000 | $0.00 |
| Corbin, Kendra E | $3,068.53 | 89.500 | 11.017 | 1.500 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,255.939 | $1,187.409 | $0.00 |
| Cordero, George | $5,131.66 | 88.167 | 4.033 | 3.667 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,212.649 | $0.000 | $0.00 |
| Corporan, Bienvenido A | $6,302.86 | 125.567 | 39.567 | 1.567 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $5,813.075 | $0.000 | $0.00 |
| Corporan, Bienvenido A | $5,082.02 | 117.333 | 31.333 | 1.333 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $5,289.545 | $207.525 | $1,922.40 |
| Corporan, Bienvenido A | $3,565.78 | 92.017 | 6.017 | 3.517 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $3,779.241 | $213.461 | $453.90 |
| Corporan, Bienvenido A | $3,651.26 | 92.917 | 10.250 | 2.417 | $35.600 | $2.181 | $2.168 | $39.949 | $59.924 | $3,916.680 | $265.420 | $738.70 |
| Corporan, Bienvenido A | $3,199.30 | 89.783 | 3.783 | 1.783 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $3,750.094 | $550.794 | $427.20 |
| Corporan, Bienvenido A | $3,475.16 | 93.967 | 7.967 | 1.967 | $35.600 | $1.558 | $3.081 | $40.239 | $60.358 | $3,941.375 | $466.215 | $640.80 |
| Corporan, Bienvenido A | $4,081.79 | 97.083 | 18.000 | 2.083 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,315.870 | $234.080 | $1,170.35 |
| Corporan, Bienvenido A | $3,544.46 | 97.750 | 11.750 | 2.750 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $4,238.925 | $694.465 | $801.00 |
| Corporan, Bienvenido A | $3,402.07 | 94.450 | 8.450 | 2.950 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,014.471 | $612.401 | $614.10 |
| Corporan, Bienvenido A | $3,991.93 | 103.717 | 17.717 | 2.217 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $4,605.037 | $613.107 | $1,148.10 |
| Corporan, Bienvenido A | $5,240.03 | 116.483 | 30.483 | 2.483 | $35.600 | $0.890 | $3.081 | $39.571 | $59.356 | $5,212.476 | $0.000 | $0.00 |

| Corporan, Bienvenido A | $3,470.59 | 95.083 | 9.083 | 2.583 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,053.121 | $582.531 | $667.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporan, Bienvenido A | $4,200.79 | 97.000 | 18.700 | 1.000 | $35.600 | $0.445 | $3.081 | $39.126 | $58.688 | $4,161.012 | $0.000 | $0.00 |
| Corporan, Bienvenido A | $3,236.61 | 93.183 | 7.183 | 1.183 | $35.600 | $0.445 | $3.081 | $39.126 | $58.688 | $3,786.384 | $549.774 | $640.80 |
| Corporan, Bienvenido A | $4,260.77 | 96.733 | 14.317 | 1.233 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,110.290 | $0.000 | $0.00 |
| Corporan, Bienvenido A | $3,384.40 | 93.467 | 7.467 | 1.467 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,996.996 | $612.596 | $640.80 |
| Corporan, Bienvenido A | $3,170.70 | 89.233 | 3.233 | 1.233 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,735.875 | $565.175 | $427.20 |
| Corporan, Bienvenido A | $3,942.85 | 98.250 | 12.250 | 2.750 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,287.397 | $344.547 | $827.70 |
| Corporan, Bienvenido A | $3,913.62 | 98.383 | 12.383 | 1.883 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,290.959 | $377.339 | $881.10 |
| Corporan, Bienvenido A | $5,795.16 | 90.933 | 4.933 | 2.933 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $4,505.194 | $0.000 | $0.00 |
| Corporan, Bienvenido A | $5,103.98 | 107.917 | 21.917 | 3.917 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,792.583 | $688.603 | $1,576.44 |
| Corporan, Bienvenido A | $5,803.84 | 116.783 | 30.783 | 3.783 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $6,440.670 | $636.830 | $2,167.61 |
| Corporan, Bienvenido A | $4,210.88 | 87.800 | 8.417 | 3.800 | $43.790 | $1.698 | $3.295 | $48.783 | $73.175 | $4,488.452 | $277.572 | $697.36 |
| Corporan, Bienvenido A | $4,276.50 | 95.650 | 9.650 | 3.650 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,895.982 | $619.482 | $788.22 |
| Corporan, Bienvenido A | $3,812.61 | 91.483 | 5.483 | 3.483 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,591.429 | $778.819 | $525.48 |
| Corporan, Bienvenido A | $4,542.92 | 99.300 | 13.300 | 3.800 | $43.790 | $1.643 | $1.054 | $46.486 | $69.730 | $4,925.232 | $382.312 | $1,018.12 |
| Corporan, Bienvenido A | $3,851.47 | 91.817 | 5.817 | 3.317 | $43.790 | $1.752 | $1.054 | $46.596 | $69.894 | $4,413.795 | $562.325 | $558.32 |
| Corporan, Bienvenido A | $4,736.54 | 103.567 | 17.567 | 3.567 | $43.790 | $1.862 | $1.054 | $46.705 | $70.058 | $5,247.350 | $510.810 | $1,313.70 |
| Corporan, Bienvenido A | $4,298.83 | 97.700 | 11.700 | 3.700 | $43.790 | $1.862 | $1.054 | $46.705 | $70.058 | $4,836.343 | $537.513 | $0.00 |
| Corporan, Bienvenido A | $3,626.26 | 90.250 | 4.250 | 2.750 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,142.419 | $516.159 | $0.00 |
| Correa, David | $2,633.01 | 90.933 | 4.933 | 3.433 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $3,720.105 | $1,087.095 | $400.50 |
| Correa, David | $2,930.28 | 88.667 | 8.633 | 5.167 | $35.600 | $2.649 | $2.360 | $40.609 | $60.913 | $3,775.955 | $845.675 | $505.52 |
| Correa, David | $3,348.09 | 86.967 | 0.967 | 2.467 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $3,555.885 | $207.795 | $240.30 |
| Correa, David | $3,373.70 | 90.167 | 7.300 | 2.167 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,818.941 | $445.241 | $594.52 |
| Correa, David | $4,578.70 | 111.500 | 25.500 | 2.500 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $5,063.318 | $484.618 | $1,548.60 |
| Correa, David | $4,247.47 | 109.517 | 23.517 | 3.517 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,963.670 | $716.200 | $1,388.40 |
| Correa, David | $3,589.07 | 85.867 | 2.400 | 2.367 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,528.675 | $0.000 | $0.00 |
| Correa, David | $4,663.25 | 117.117 | 31.117 | 2.617 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,430.261 | $767.011 | $1,842.30 |
| Correa, David | $3,744.10 | 94.483 | 8.483 | 2.483 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,018.742 | $274.642 | $640.80 |
| Correa, David | $4,512.48 | 115.100 | 29.100 | 3.100 | $35.600 | $2.181 | $3.415 | $41.197 | $61.795 | $5,341.164 | $828.684 | $1,708.80 |
| Corrente, Peter A | $4,079.52 | 110.333 | 24.333 | 3.333 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,673.667 | $594.147 | $1,441.80 |
| Corrente, Peter A | $3,128.15 | 85.583 | 0.117 | 3.583 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,267.433 | $139.283 | $135.28 |
| Corrente, Peter A | $3,499.89 | 102.233 | 16.233 | 4.733 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,297.422 | $797.532 | $934.50 |
| Corrente, Peter A | $5,260.60 | 105.333 | 19.333 | 2.833 | $43.790 | $0.000 | $3.848 | $47.638 | $71.456 | $5,478.322 | $217.722 | $477.91 |
| Costagliola, James A | $3,688.67 | 106.083 | 20.083 | 5.583 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,408.113 | $719.443 | $1,094.70 |
| Costagliola, James A | $3,567.82 | 106.217 | 20.217 | 6.217 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,415.705 | $847.885 | $1,068.00 |
| Costagliola, James A | $2,750.82 | 90.267 | 4.267 | 5.767 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,507.511 | $756.641 | $240.30 |
| Costagliola, James A | $3,073.72 | 94.900 | 8.900 | 5.900 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,771.333 | $697.613 | $480.60 |
| Costagliola, James A | $3,428.99 | 102.633 | 16.633 | 5.633 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,211.670 | $782.680 | $907.80 |
| Costagliola, James A | $3,402.30 | 102.083 | 16.083 | 6.083 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,281.798 | $879.498 | $854.40 |
| Costagliola, James A | $3,183.38 | 99.017 | 13.017 | 7.017 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,102.944 | $919.564 | $640.80 |
| Costagliola, James A | $3,208.28 | 99.400 | 13.400 | 6.900 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,125.301 | $917.021 | $667.50 |
| Costagliola, James A | $3,407.64 | 95.783 | 9.783 | 6.283 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,914.370 | $506.730 | $507.30 |

| Costagliola, James A | $3,065.90 | 94.067 | 8.067 | 5.567 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,814.251 | $748.351 | $453.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Costagliola, James A | $3,391.62 | 102.200 | 16.200 | 6.200 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,288.602 | $896.982 | $854.40 |
| Costagliola, James A | $3,402.30 | 93.650 | 8.967 | 5.650 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,815.547 | $413.247 | $497.51 |
| Costagliola, James A | $3,226.09 | 91.217 | 5.217 | 6.217 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,648.034 | $421.944 | $267.00 |
| Costagliola, James A | $3,466.37 | 94.150 | 9.200 | 5.650 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,839.524 | $373.154 | $509.97 |
| Costagliola, James A | $3,631.90 | 105.783 | 21.400 | 5.783 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,529.018 | $897.118 | $1,154.33 |
| Costagliola, James A | $4,019.70 | 101.233 | 15.233 | 5.233 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,232.225 | $212.525 | $854.40 |
| Costagliola, James A | $3,877.52 | 110.183 | 24.183 | 6.183 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,754.205 | $876.685 | $1,281.60 |
| Costagliola, James A | $3,991.25 | 109.550 | 23.550 | 5.550 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,717.268 | $726.018 | $1,281.60 |
| Costagliola, James A | $3,882.85 | 105.233 | 19.233 | 5.233 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,465.512 | $582.662 | $1,068.00 |
| Costagliola, James A | $3,610.54 | 97.533 | 13.033 | 5.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,067.084 | $456.544 | $720.90 |
| Costagliola, James A | $3,985.75 | 109.383 | 23.383 | 5.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,732.554 | $746.804 | $1,281.60 |
| Costagliola, James A | $3,804.23 | 110.100 | 24.100 | 6.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,774.573 | $970.343 | $1,281.60 |
| Costagliola, James A | $3,786.74 | 111.017 | 25.017 | 7.017 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,828.319 | $1,041.579 | $1,281.60 |
| Costagliola, James A | $3,920.24 | 115.217 | 29.217 | 7.217 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,074.572 | $1,154.332 | $1,495.20 |
| Costagliola, James A | $3,834.81 | 101.700 | 15.700 | 5.200 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,282.067 | $447.257 | $881.10 |
| Costagliola, James A | $3,316.85 | 94.350 | 8.350 | 6.350 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,851.124 | $534.274 | $427.20 |
| Costagliola, James A | $3,615.89 | 106.850 | 20.850 | 6.350 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,584.020 | $968.130 | $1,094.70 |
| Costagliola, James A | $2,959.11 | 85.300 | 1.050 | 5.300 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,354.709 | $395.599 | $93.45 |
| Costagliola, James A | $3,129.98 | 98.733 | 12.733 | 6.733 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,108.127 | $978.147 | $640.80 |
| Costagliola, James A | $5,660.49 | 119.817 | 33.817 | 4.817 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,464.056 | $803.566 | $2,298.97 |
| Costagliola, James A | $5,025.68 | 112.400 | 26.400 | 5.400 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,938.090 | $912.410 | $1,773.50 |
| Costagliola, James A | $4,474.11 | 105.917 | 19.917 | 5.917 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,478.314 | $1,004.204 | $1,313.70 |
| Costagliola, James A | $4,723.70 | 108.433 | 22.433 | 4.433 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,656.787 | $933.087 | $1,576.44 |
| Costagliola, James A | $5,873.12 | 100.533 | 14.533 | 4.033 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,828.948 | $0.000 | $0.00 |
| Costagliola, James A | $4,480.69 | 105.083 | 19.083 | 5.083 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,134.676 | $653.986 | $1,313.70 |
| Costagliola, James A | $5,189.62 | 92.033 | 6.033 | 4.033 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,257.806 | $0.000 | $0.00 |
| Costagliola, James A | $5,494.16 | 94.517 | 8.517 | 4.017 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,424.669 | $0.000 | $0.00 |
| Costagliola, James A | $4,474.11 | 105.817 | 19.817 | 5.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,183.951 | $709.841 | $1,313.70 |
| Costagliola, James A | $4,487.25 | 105.817 | 19.817 | 5.317 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,183.951 | $696.701 | $1,346.54 |
| Costagliola, James A | $3,620.25 | 92.933 | 6.933 | 4.933 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,318.280 | $698.030 | $525.48 |
| Costagliola, James A | $4,316.47 | 105.833 | 19.833 | 6.833 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,185.071 | $868.601 | $1,248.02 |
| Costagliola, James A | $4,679.52 | 109.917 | 23.917 | 5.917 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,459.443 | $779.923 | $1,576.44 |
| Costagliola, James A | $5,266.47 | 108.783 | 22.783 | 4.783 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,383.291 | $116.821 | $0.00 |
| Courage, Randy W | $3,113.96 | 86.500 | 3.750 | 2.500 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,371.717 | $257.757 | $387.15 |
| Courage, Randy W | $2,713.49 | 87.783 | 1.783 | 3.783 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,383.162 | $669.672 | $213.60 |
| Courage, Randy W | $3,195.79 | 88.217 | 2.217 | 3.217 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,495.765 | $299.975 | $267.00 |
| Courage, Randy W | $3,113.96 | 94.900 | 8.900 | 2.900 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,888.097 | $774.137 | $640.80 |
| Courage, Randy W | $3,911.02 | 109.400 | 23.400 | 3.400 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,739.290 | $828.270 | $1,388.40 |
| Courage, Randy W | $4,563.16 | 120.667 | 34.667 | 4.167 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $5,400.678 | $837.518 | $1,949.10 |
| Courage, Randy W | $3,005.21 | 91.300 | 5.300 | 3.300 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,676.766 | $671.556 | $427.20 |
| Courage, Randy W | $3,284.35 | 87.583 | 1.583 | 3.583 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,458.586 | $174.236 | $213.60 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Courage, Randy W | $3,503.27 | 99.200 | 13.200 | 3.200 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,140.520 | $637.250 | $854.40 |
| Courage, Randy W | $3,551.80 | 94.783 | 8.783 | 2.783 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,881.248 | $329.448 | $640.80 |
| Courage, Randy W | $4,001.33 | 107.783 | 21.783 | 3.783 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,644.387 | $643.057 | $1,281.60 |
| Courage, Randy W | $3,503.27 | 98.767 | 12.767 | 2.767 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,115.082 | $611.812 | $854.40 |
| Courage, Randy W | $3,689.45 | 102.600 | 16.600 | 2.100 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,340.110 | $650.660 | $1,094.70 |
| Courage, Randy W | $3,804.23 | 98.733 | 12.733 | 2.733 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,113.125 | $308.895 | $854.40 |
| Courage, Randy W | $3,211.55 | 95.400 | 9.400 | 3.400 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,917.448 | $705.898 | $640.80 |
| Courage, Randy W | $3,793.57 | 97.350 | 11.350 | 2.850 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,031.919 | $238.349 | $774.30 |
| Courage, Randy W | $5,227.94 | 130.867 | 44.867 | 2.867 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $5,999.449 | $771.509 | $1,563.20 |
| Courage, Randy W | $2,992.63 | 89.867 | 3.867 | 1.867 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $3,643.307 | $650.677 | $427.20 |
| Courage, Randy W | $3,984.30 | 110.017 | 24.017 | 2.017 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $4,842.860 | $858.560 | $1,495.20 |
| Courage, Randy W | $4,181.40 | 110.583 | 24.583 | 2.583 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $4,876.594 | $695.194 | $1,495.20 |
| Courage, Randy W | $2,932.41 | 89.300 | 3.300 | 1.300 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $3,609.573 | $677.163 | $427.20 |
| Courage, Randy W | $4,408.33 | 114.183 | 28.183 | 1.683 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $5,090.907 | $682.577 | $1,735.50 |
| Courage, Randy W | $4,546.22 | 108.533 | 22.533 | 2.033 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $4,754.556 | $208.336 | $1,415.10 |
| Courage, Randy W | $3,036.53 | 92.083 | 6.083 | 2.083 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $3,775.268 | $738.738 | $534.00 |
| Courage, Randy W | $4,063.20 | 110.300 | 24.300 | 3.300 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $4,859.727 | $796.527 | $1,441.80 |
| Courage, Randy W | $4,802.39 | 123.217 | 37.217 | 3.217 | $35.600 | $0.000 | $4.087 | $39.687 | $59.531 | $5,628.672 | $826.282 | $2,136.00 |
| Courage, Randy W | $4,821.51 | 116.750 | 30.750 | 2.750 | $43.790 | $0.000 | $4.087 | $47.877 | $71.816 | $6,325.807 | $1,504.297 | $2,233.29 |
| Covington, Danielle M | $0.00 | 98.150 | 12.150 | 1.150 | $43.790 | $0.350 | $2.360 | $46.500 | $69.750 | $4,846.470 | $4,846.470 | $1,116.65 |
| Covington, Danielle M | $0.00 | 86.967 | 0.967 | 1.467 | $43.790 | $0.350 | $2.360 | $46.500 | $69.750 | $4,066.431 | $4,066.431 | $361.27 |
| Covington, Danielle M | $0.00 | 99.117 | 13.117 | 1.617 | $43.790 | $0.350 | $2.360 | $46.500 | $69.750 | $4,913.895 | $4,913.895 | $1,149.49 |
| Covington, Danielle M | $3,030.13 | 89.150 | 3.150 | 1.150 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,443.928 | $413.798 | $427.20 |
| Covington, Danielle M | $3,396.96 | 99.117 | 13.117 | 1.117 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,011.431 | $614.471 | $961.20 |
| Covington, David B | $2,845.28 | 87.783 | 1.783 | 3.783 | $35.600 | $2.048 | $2.168 | $39.816 | $59.723 | $3,530.652 | $685.372 | $213.60 |
| Covington, David B | $3,652.88 | 109.300 | 23.300 | 4.300 | $35.600 | $2.604 | $2.168 | $40.372 | $60.558 | $4,882.995 | $1,230.115 | $1,335.00 |
| Covington, David B | $4,388.85 | 100.017 | 14.017 | 2.017 | $35.600 | $2.449 | $2.168 | $40.216 | $60.324 | $4,304.146 | $0.000 | $0.00 |
| Covington, David B | $3,606.18 | 98.133 | 12.133 | 2.633 | $35.600 | $2.627 | $2.168 | $40.394 | $60.592 | $4,209.095 | $602.915 | $827.70 |
| Covington, David B | $3,295.59 | 94.383 | 15.200 | 3.383 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,096.850 | $801.260 | $951.41 |
| Covington, David B | $3,578.56 | 89.100 | 26.717 | 1.100 | $35.600 | $1.870 | $2.168 | $39.638 | $59.456 | $4,061.194 | $482.634 | $1,688.33 |
| Covington, David B | $6,459.17 | 133.067 | 47.067 | 1.567 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $6,407.268 | $0.000 | $0.00 |
| Covington, David B | $3,478.90 | 90.467 | 4.467 | 3.467 | $35.600 | $2.092 | $2.911 | $40.603 | $60.905 | $3,763.920 | $285.020 | $373.80 |
| Covington, David B | $4,444.62 | 114.017 | 28.017 | 2.517 | $35.600 | $2.003 | $2.911 | $40.514 | $60.771 | $5,186.820 | $742.200 | $1,682.10 |
| Covington, David B | $4,322.56 | 113.333 | 27.333 | 1.833 | $35.600 | $2.226 | $2.911 | $40.737 | $61.105 | $5,173.566 | $851.006 | $1,682.10 |
| Covington, David B | $4,562.53 | 107.933 | 21.933 | 2.433 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,801.255 | $238.725 | $1,361.70 |
| Covington, David B | $4,143.36 | 86.417 | 7.000 | 1.417 | $35.600 | $1.558 | $2.911 | $40.069 | $60.103 | $3,602.870 | $0.000 | $0.00 |
| Covington, David B | $4,087.63 | 109.033 | 23.033 | 3.033 | $35.600 | $2.226 | $2.911 | $40.737 | $61.105 | $4,910.814 | $823.184 | $1,388.40 |
| Covington, David B | $3,843.61 | 101.883 | 15.883 | 2.383 | $35.600 | $2.270 | $2.911 | $40.781 | $61.172 | $4,478.800 | $635.190 | $1,041.30 |
| Covington, David B | $3,487.82 | 97.550 | 11.550 | 1.550 | $35.600 | $2.270 | $2.911 | $40.781 | $61.172 | $4,213.722 | $725.902 | $854.40 |
| Covington, David B | $4,468.78 | 112.550 | 26.550 | 2.550 | $35.600 | $2.226 | $2.911 | $40.737 | $61.105 | $5,125.700 | $656.920 | $1,602.00 |
| Covington, David B | $4,726.12 | 111.067 | 27.417 | 3.067 | $35.600 | $2.003 | $2.911 | $40.514 | $60.771 | $5,055.149 | $329.029 | $1,620.69 |
| Covington, David B | $4,680.03 | 126.333 | 40.333 | 2.333 | $35.600 | $2.226 | $2.911 | $40.737 | $61.105 | $5,967.932 | $1,287.902 | $2,349.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Covington, David B | $3,021.02 | 90.483 | 4.483 | 2.983 | $35.600 | $2.048 | $3.260 | $40.908 | $61.361 | $3,793.151 | $772.131 | $400.50 |
| Covington, David B | $4,735.02 | 118.917 | 32.917 | 3.917 | $35.600 | $2.226 | $3.260 | $41.086 | $61.628 | $5,561.953 | $826.933 | $1,869.00 |
| Covington, David B | $3,562.54 | 110.133 | 24.133 | 3.133 | $35.600 | $2.003 | $3.260 | $40.863 | $61.294 | $4,993.447 | $1,430.907 | $1,441.80 |
| Covington, David B | $4,363.34 | 103.367 | 17.367 | 2.367 | $35.600 | $2.560 | $3.260 | $41.419 | $62.129 | $4,641.044 | $277.704 | $1,121.40 |
| Covington, David B | $4,123.22 | 88.250 | 8.900 | 2.750 | $35.600 | $2.137 | $3.260 | $40.997 | $61.495 | $3,800.378 | $0.000 | $0.00 |
| Covington, David B | $5,123.36 | 127.800 | 41.800 | 3.800 | $35.600 | $2.671 | $3.260 | $41.531 | $62.296 | $6,175.627 | $1,052.267 | $2,349.60 |
| Covington, David B | $3,712.05 | 94.433 | 11.383 | 2.433 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $4,078.032 | $365.982 | $798.33 |
| Covington, David B | $4,606.30 | 125.667 | 39.667 | 4.167 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $5,926.128 | $1,319.828 | $2,216.10 |
| Covington, David B | $5,128.47 | 116.550 | 30.550 | 3.550 | $43.790 | $2.957 | $3.260 | $50.007 | $75.010 | $6,592.144 | $1,463.674 | $2,167.60 |
| Covington, David B | $3,377.25 | 86.600 | 0.600 | 2.600 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $3,935.554 | $558.304 | $262.74 |
| Covington, David B | $5,213.41 | 94.883 | 8.883 | 2.883 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,492.823 | $0.000 | $0.00 |
| Covington, David B | $3,768.78 | 89.950 | 3.950 | 1.450 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,158.095 | $389.315 | $558.32 |
| Covington, David B | $5,253.79 | 107.667 | 21.667 | 2.167 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,308.259 | $54.469 | $0.00 |
| Crandoll, Gary W | $2,900.47 | 87.083 | 1.083 | 2.583 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $3,536.902 | $636.432 | $240.30 |
| Crandoll, Gary W | $2,996.59 | 88.567 | 4.100 | 3.567 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $3,681.864 | $685.274 | $348.88 |
| Crandoll, Gary W | $4,487.40 | 95.450 | 9.450 | 3.450 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $4,021.169 | $0.000 | $0.00 |
| Crandoll, Gary W | $3,882.98 | 94.767 | 8.767 | 2.767 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,102.262 | $219.282 | $640.80 |
| Crandoll, Gary W | $3,370.36 | 94.133 | 8.133 | 2.133 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,036.724 | $666.364 | $640.80 |
| Crandoll, Gary W | $3,733.42 | 86.367 | 3.750 | 2.367 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,580.222 | $0.000 | $0.00 |
| Crandoll, Gary W | $3,761.74 | 94.783 | 8.783 | 2.783 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,050.312 | $288.572 | $640.80 |
| Crandoll, Gary W | $3,847.06 | 87.350 | 1.350 | 3.350 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $3,618.459 | $0.000 | $0.00 |
| Crandoll, Gary W | $4,025.01 | 86.683 | 3.767 | 3.683 | $35.600 | $1.692 | $3.103 | $40.395 | $60.592 | $3,577.633 | $0.000 | $0.00 |
| Crandoll, Gary W | $4,382.65 | 114.400 | 28.400 | 3.400 | $35.600 | $2.649 | $3.103 | $41.352 | $62.028 | $5,317.873 | $935.223 | $1,655.40 |
| Crandoll, Gary W | $4,616.06 | 110.650 | 24.650 | 2.650 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,989.455 | $373.395 | $1,495.20 |
| Crandoll, Gary W | $4,496.36 | 107.200 | 21.200 | 3.700 | $35.600 | $2.649 | $3.103 | $41.352 | $62.028 | $4,871.271 | $374.911 | $1,254.90 |
| Crandoll, Gary W | $4,613.81 | 118.367 | 32.367 | 2.867 | $35.600 | $2.382 | $3.103 | $41.085 | $61.627 | $5,527.976 | $914.166 | $1,895.70 |
| Crandoll, Gary W | $4,616.07 | 110.917 | 24.917 | 2.917 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,071.597 | $455.527 | $1,495.20 |
| Crandoll, Gary W | $3,992.19 | 105.967 | 20.033 | 2.967 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $4,731.604 | $739.414 | $1,231.76 |
| Crandoll, Gary W | $3,453.52 | 92.283 | 6.283 | 4.283 | $35.600 | $2.115 | $3.103 | $40.818 | $61.227 | $3,895.038 | $441.518 | $427.20 |
| Crandoll, Gary W | $4,417.87 | 103.800 | 17.800 | 3.800 | $35.600 | $2.382 | $3.295 | $41.277 | $61.916 | $4,651.944 | $234.074 | $1,068.00 |
| Crandoll, Gary W | $3,114.05 | 91.283 | 5.283 | 3.283 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,879.054 | $765.004 | $427.20 |
| Crandoll, Gary W | $3,704.63 | 99.200 | 13.200 | 3.200 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,397.747 | $693.117 | $854.40 |
| Crandoll, Gary W | $4,231.48 | 95.783 | 12.200 | 3.783 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,153.298 | $0.000 | $0.00 |
| Crandoll, Gary W | $3,904.27 | 98.550 | 12.550 | 2.550 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,245.214 | $340.944 | $854.40 |
| Crandoll, Gary W | $4,053.78 | 101.917 | 15.917 | 2.917 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,479.080 | $425.300 | $1,014.60 |
| Crandoll, Gary W | $4,487.92 | 99.167 | 15.650 | 3.167 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,390.120 | $0.000 | $0.00 |
| Crandoll, Gary W | $5,028.70 | 116.367 | 30.367 | 4.367 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,468.087 | $439.387 | $1,708.80 |
| Crandoll, Gary W | $4,168.12 | 90.533 | 15.850 | 3.033 | $43.790 | $1.616 | $3.295 | $48.701 | $73.051 | $4,795.017 | $626.897 | $1,235.97 |
| Crandoll, Gary W | $6,041.29 | 107.217 | 21.217 | 3.217 | $43.790 | $2.683 | $3.295 | $49.769 | $74.653 | $5,864.001 | $0.000 | $0.00 |
| Crandoll, Gary W | $5,236.10 | 121.933 | 35.933 | 3.933 | $43.790 | $2.629 | $3.295 | $49.714 | $74.571 | $6,954.986 | $1,718.886 | $2,496.03 |
| Crandoll, Gary W | $6,623.55 | 130.517 | 44.517 | 3.517 | $43.790 | $3.121 | $1.005 | $47.917 | $71.875 | $7,320.490 | $696.940 | $1,087.19 |
| Crandoll, Gary W | $5,857.69 | 104.683 | 18.683 | 2.683 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $5,426.243 | $0.000 | $0.00 |

| Name | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crandoll, Gary W | $6,037.42 | 100.100 | 14.100 | 4.100 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,081.474 | $0.000 | $0.00 |
| Crandoll, Gary W | $5,857.69 | 108.100 | 28.283 | 4.100 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $5,817.259 | $0.000 | $0.00 |
| Crandoll, Gary W | $6,243.04 | 126.783 | 40.783 | 4.783 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $7,076.330 | $833.290 | $2,758.77 |
| Crandoll, Gary W | $3,620.38 | 87.683 | 1.683 | 3.683 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,256.376 | $635.996 | $262.74 |
| Crandoll, Gary W | $4,461.10 | 86.500 | 3.467 | 2.500 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,242.352 | $0.000 | $0.00 |
| Creegan, Brian K | $3,087.25 | 87.217 | 1.217 | 3.217 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,350.733 | $263.483 | $213.60 |
| Creegan, Brian K | $3,503.27 | 99.367 | 13.367 | 3.367 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,046.060 | $542.790 | $854.40 |
| Creegan, Brian K | $4,071.60 | 89.133 | 5.917 | 2.633 | $35.600 | $0.223 | $3.535 | $39.358 | $59.037 | $3,624.541 | $0.000 | $0.00 |
| Creegan, Brian K | $3,730.90 | 90.117 | 4.117 | 3.117 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,607.300 | $0.000 | $0.00 |
| Creegan, Brian K | $3,479.54 | 98.700 | 12.700 | 3.200 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,111.168 | $631.628 | $827.70 |
| Creegan, Brian K | $3,284.35 | 87.033 | 1.033 | 3.033 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,426.299 | $141.949 | $213.60 |
| Creegan, Brian K | $3,529.97 | 90.883 | 11.467 | 2.883 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,781.126 | $251.156 | $778.75 |
| Creegan, Brian K | $3,490.68 | 91.600 | 5.600 | 3.100 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,694.376 | $203.696 | $453.90 |
| Creegan, Brian K | $2,992.63 | 90.367 | 4.367 | 2.367 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,621.976 | $629.346 | $427.20 |
| Creegan, Brian K | $3,490.68 | 98.083 | 12.083 | 2.083 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $4,074.967 | $584.287 | $854.40 |
| Creegan, Brian K | $3,490.68 | 94.933 | 8.933 | 1.933 | $35.600 | $0.000 | $3.535 | $39.135 | $58.703 | $3,890.053 | $399.373 | $694.20 |
| Creegan, Brian K | $3,211.55 | 94.783 | 8.783 | 2.783 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,876.531 | $664.981 | $640.80 |
| Creegan, Brian K | $4,645.61 | 103.317 | 17.317 | 3.317 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,293.930 | $648.320 | $1,313.70 |
| Creegan, Brian K | $3,551.67 | 87.283 | 1.283 | 2.783 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,156.900 | $605.230 | $295.58 |
| Crespo, Eddie | $3,686.90 | 105.400 | 19.400 | 5.400 | $35.600 | $0.000 | $3.463 | $39.063 | $58.594 | $4,496.147 | $809.247 | $1,068.00 |
| Crespo, Eddie | $4,234.08 | 91.483 | 8.367 | 3.983 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $3,789.841 | $0.000 | $0.00 |
| Crespo, Eddie | $4,750.81 | 91.833 | 5.833 | 3.833 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $3,753.528 | $0.000 | $0.00 |
| Crespo, Eddie | $3,982.31 | 86.717 | 0.717 | 4.217 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $3,449.482 | $0.000 | $0.00 |
| Crespo, Eddie | $4,071.22 | 114.150 | 28.150 | 5.650 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $5,079.642 | $1,008.422 | $1,521.90 |
| Crespo, Eddie | $3,791.50 | 84.867 | 13.367 | 4.867 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $3,626.759 | $0.000 | $0.00 |
| Crespo, Eddie | $3,285.34 | 91.717 | 7.750 | 3.717 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,439.115 | $1,153.775 | $659.04 |
| Cross, Martin C | $4,457.13 | 95.000 | 9.000 | 3.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,870.100 | $0.000 | $0.00 |
| Cross, Martin C | $3,864.44 | 93.917 | 7.917 | 2.917 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,806.895 | $0.000 | $0.00 |
| Cross, Martin C | $4,693.23 | 98.717 | 15.400 | 2.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,139.127 | $0.000 | $0.00 |
| Cross, Martin C | $3,740.16 | 90.167 | 7.383 | 1.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,650.665 | $0.000 | $0.00 |
| Cross, Martin C | $3,740.16 | 90.717 | 4.717 | 2.717 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,638.096 | $0.000 | $0.00 |
| Cross, Martin C | $3,740.16 | 99.083 | 13.083 | 3.083 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,128.648 | $388.488 | $854.40 |
| Crowder, Rodney | $3,884.34 | 100.867 | 20.950 | 4.367 | $35.600 | $0.223 | $3.081 | $38.903 | $58.355 | $4,331.541 | $447.201 | $1,205.95 |
| Crowder, Rodney | $4,200.83 | 104.767 | 18.767 | 4.267 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,415.381 | $214.551 | $1,094.70 |
| Crowder, Rodney | $3,221.33 | 102.200 | 16.200 | 2.200 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,266.461 | $1,045.131 | $1,068.00 |
| Crowder, Rodney | $3,271.37 | 96.283 | 16.283 | 3.267 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,173.950 | $902.580 | $1,015.49 |
| Crowder, Rodney | $3,701.30 | 88.100 | 4.883 | 3.600 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,502.199 | $0.000 | $0.00 |
| Crowder, Rodney | $4,866.48 | 124.817 | 38.817 | 4.817 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $5,578.698 | $712.218 | $2,136.00 |
| Crowder, Rodney | $5,086.28 | 99.900 | 17.200 | 3.900 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,196.836 | $0.000 | $0.00 |
| Crowder, Rodney | $3,671.35 | 91.067 | 5.067 | 3.567 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,620.497 | $0.000 | $0.00 |
| Crowder, Rodney | $4,373.73 | 99.250 | 15.733 | 3.250 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,143.328 | $0.000 | $0.00 |
| Crowder, Rodney | $4,677.54 | 123.583 | 37.583 | 4.583 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $5,507.139 | $829.599 | $2,082.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crowder, Rodney | $3,488.98 | 92.933 | 6.933 | 2.933 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $3,728.802 | $239.822 | $534.00 |
| Crowder, Rodney | $4,514.53 | 116.100 | 30.100 | 3.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,101.142 | $586.612 | $1,735.50 |
| Crowder, Rodney | $3,794.69 | 90.750 | 11.750 | 2.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,758.276 | $0.000 | $0.00 |
| Crowder, Rodney | $4,774.19 | 110.367 | 24.367 | 2.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,766.641 | $0.000 | $0.00 |
| Crowder, Rodney | $3,950.31 | 95.733 | 9.733 | 3.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,912.885 | $0.000 | $0.00 |
| Crowder, Rodney | $4,311.62 | 108.483 | 24.917 | 2.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,704.084 | $392.464 | $1,491.64 |
| Crowder, Rodney | $4,556.62 | 101.533 | 15.533 | 3.533 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,326.009 | $769.389 | $1,182.33 |
| Crowder, Rodney | $5,303.19 | 105.167 | 19.167 | 3.167 | $43.790 | $1.698 | $3.295 | $48.783 | $73.175 | $5,597.861 | $294.671 | $1,445.07 |
| Crowder, Rodney | $3,974.18 | 88.700 | 2.700 | 2.700 | $43.790 | $1.698 | $3.295 | $48.783 | $73.175 | $4,392.919 | $418.739 | $394.11 |
| Cruz, Ricardo M | $3,232.28 | 84.950 | 2.283 | 0.950 | $35.600 | $0.223 | $2.408 | $38.231 | $57.346 | $3,291.351 | $59.071 | $0.00 |
| Cruz, Ricardo M | $4,252.63 | 110.467 | 24.467 | 2.467 | $35.600 | $1.336 | $2.408 | $39.344 | $59.015 | $4,827.466 | $574.836 | $0.00 |
| Cruz, Ricardo M | $2,708.15 | 87.833 | 1.833 | 2.833 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,434.907 | $726.757 | $267.00 |
| Cruz, Ricardo M | $3,506.41 | 102.650 | 16.650 | 2.650 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,295.085 | $788.675 | $1,068.00 |
| Cruz, Ricardo M | $3,582.02 | 101.600 | 15.600 | 2.100 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $4,258.482 | $676.462 | $1,041.30 |
| Cruz, Ricardo M | $3,747.02 | 91.567 | 9.850 | 1.567 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,734.534 | $0.000 | $0.00 |
| Cruz, Ricardo M | $3,989.65 | 109.517 | 23.517 | 1.517 | $35.600 | $0.334 | $3.103 | $39.037 | $58.556 | $4,734.218 | $744.568 | $1,495.20 |
| Cruz, Ricardo M | $2,921.73 | 90.417 | 4.417 | 1.917 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,584.881 | $663.151 | $453.90 |
| Cruz, Ricardo M | $4,323.45 | 86.350 | 3.750 | 1.850 | $35.600 | $0.289 | $3.103 | $38.993 | $58.489 | $3,440.118 | $0.000 | $0.00 |
| Cruz, Ricardo M | $2,886.14 | 86.383 | 0.383 | 1.383 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,370.001 | $483.861 | $267.00 |
| Cruz, Ricardo M | $3,375.59 | 98.567 | 12.567 | 2.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,078.191 | $702.601 | $881.10 |
| Cruz, Ricardo M | $4,626.27 | 118.933 | 32.933 | 0.933 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $6,375.374 | $1,749.104 | $2,496.03 |
| Cruz, Ricardo M | $3,830.42 | 92.550 | 6.550 | 1.050 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $4,511.966 | $681.546 | $755.38 |
| Cruz, Ricardo M | $4,397.49 | 102.000 | 16.000 | 2.000 | $43.790 | $0.602 | $1.005 | $45.398 | $68.097 | $4,993.759 | $596.269 | $1,313.70 |
| Curiale, Randy | $3,082.02 | 89.367 | 10.683 | 1.367 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $3,866.326 | $784.306 | $817.91 |
| Curiale, Randy | $3,163.90 | 85.550 | 6.983 | 1.550 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $3,634.993 | $471.093 | $610.54 |
| Curiale, Randy | $3,234.92 | 89.467 | 6.883 | 1.467 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,861.884 | $626.964 | $609.65 |
| Curiale, Randy | $2,921.84 | 93.600 | 7.600 | 1.600 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,048.587 | $1,126.747 | $640.80 |
| Curiale, Randy | $3,701.51 | 108.967 | 22.967 | 1.467 | $35.600 | $2.604 | $3.295 | $41.500 | $62.250 | $4,998.643 | $1,297.133 | $1,468.50 |
| Curiale, Randy | $3,721.86 | 86.200 | 3.550 | 1.200 | $35.600 | $1.580 | $3.295 | $40.476 | $60.714 | $3,560.863 | $0.000 | $0.00 |
| Curiale, Randy | $3,496.26 | 97.217 | 11.217 | 1.717 | $35.600 | $2.649 | $3.295 | $41.544 | $62.317 | $4,271.798 | $775.538 | $827.70 |
| Curiale, Randy | $3,229.54 | 96.200 | 13.517 | 1.700 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,252.126 | $1,022.586 | $951.41 |
| Curiale, Randy | $2,841.75 | 92.317 | 6.317 | 1.817 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,968.572 | $1,126.822 | $560.70 |
| Curiale, Randy | $2,879.10 | 89.583 | 3.583 | 1.583 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,749.332 | $870.232 | $427.20 |
| Curiale, Randy | $3,370.23 | 88.783 | 3.083 | 1.783 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,754.504 | $384.274 | $389.82 |
| Curiale, Randy | $3,051.59 | 93.683 | 7.683 | 1.683 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,072.538 | $1,020.948 | $640.80 |
| Curiale, Randy | $3,220.55 | 89.517 | 3.517 | 1.517 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,787.163 | $566.613 | $427.20 |
| Curiale, Randy | $2,975.23 | 86.633 | 7.033 | 1.633 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $3,764.566 | $789.336 | $608.76 |
| Curiale, Randy | $2,896.01 | 85.033 | 2.867 | 2.033 | $35.600 | $2.627 | $3.488 | $41.714 | $62.572 | $3,606.906 | $710.896 | $364.90 |
| Curiale, Randy | $4,257.19 | 93.933 | 7.933 | 3.433 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $4,885.806 | $628.636 | $689.69 |
| Curiale, Randy | $4,776.35 | 90.617 | 4.617 | 2.617 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $4,668.079 | $0.000 | $0.00 |
| Curiale, Randy | $5,900.97 | 114.833 | 28.833 | 3.333 | $43.790 | $2.519 | $1.005 | $47.314 | $70.972 | $6,115.390 | $214.420 | $2,069.08 |
| Curiale, Randy | $4,042.72 | 92.267 | 6.267 | 4.267 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,586.933 | $544.213 | $525.48 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curiale, Randy | $5,021.58 | 96.467 | 11.967 | 3.967 | $43.790 | $3.231 | $1.005 | $48.026 | $72.039 | $4,920.295 | $0.000 | $0.00 |
| Curiale, Randy | $3,331.38 | 91.483 | 5.483 | 3.483 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,530.438 | $1,199.058 | $0.00 |
| Currie, Kerann P | $2,848.36 | 86.533 | 0.533 | 2.033 | $35.600 | $1.692 | $2.552 | $39.844 | $59.766 | $3,458.460 | $610.100 | $240.30 |
| Currie, Kerann P | $5,343.69 | 107.917 | 21.917 | 2.917 | $35.600 | $1.068 | $2.552 | $39.221 | $58.831 | $4,662.367 | $0.000 | $0.00 |
| Currie, Kerann P | $4,448.17 | 119.183 | 33.183 | 2.683 | $35.600 | $1.914 | $2.552 | $40.067 | $60.100 | $5,440.047 | $991.877 | $1,949.10 |
| Currie, Kerann P | $4,654.59 | 120.783 | 34.783 | 3.283 | $35.600 | $1.692 | $2.552 | $39.844 | $59.766 | $5,505.445 | $850.855 | $2,002.50 |
| Currie, Kerann P | $3,916.24 | 91.167 | 5.167 | 2.167 | $35.600 | $1.068 | $2.552 | $39.221 | $58.831 | $3,676.946 | $0.000 | $0.00 |
| Currie, Kerann P | $4,808.00 | 126.517 | 40.517 | 3.017 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,989.848 | $1,181.848 | $2,322.90 |
| Currie, Kerann P | $3,964.21 | 109.833 | 23.833 | 2.833 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,974.003 | $1,009.793 | $1,441.80 |
| Currie, Kerann P | $3,880.86 | 111.233 | 25.233 | 2.233 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,054.285 | $1,173.425 | $1,548.60 |
| Currie, Kerann P | $4,585.37 | 113.850 | 27.850 | 1.850 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,186.017 | $600.647 | $1,708.80 |
| Currie, Kerann P | $3,722.69 | 96.117 | 10.117 | 3.117 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,038.841 | $316.151 | $694.20 |
| Currie, Kerann P | $4,306.20 | 98.383 | 12.383 | 2.383 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,179.220 | $0.000 | $0.00 |
| Currie, Kerann P | $5,419.66 | 130.117 | 44.117 | 2.617 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,210.221 | $790.561 | $1,536.50 |
| Currie, Kerann P | $3,780.78 | 113.383 | 27.383 | 3.883 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,942.643 | $1,161.863 | $1,575.30 |
| Currie, Kerann P | $4,142.19 | 114.383 | 28.383 | 2.383 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,247.111 | $1,104.921 | $1,708.80 |
| Currie, Kerann P | $3,697.49 | 85.967 | 3.233 | 1.967 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,500.168 | $0.000 | $0.00 |
| Currie, Kerann P | $4,380.69 | 118.617 | 32.617 | 3.117 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $5,512.257 | $1,131.567 | $1,895.70 |
| Currie, Kerann P | $4,132.40 | 111.250 | 25.250 | 2.750 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,027.728 | $895.328 | $1,521.90 |
| Currie, Kerann P | $4,298.91 | 90.817 | 4.817 | 1.817 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,725.630 | $0.000 | $0.00 |
| Currie, Kerann P | $4,532.28 | 122.017 | 36.017 | 3.017 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,714.383 | $1,182.103 | $2,082.60 |
| Currie, Kerann P | $4,464.56 | 106.733 | 20.733 | 1.733 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,702.287 | $237.727 | $1,335.00 |
| Currie, Kerann P | $3,782.95 | 102.350 | 23.450 | 2.350 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,651.912 | $868.962 | $1,447.14 |
| Currie, Kerann P | $3,339.87 | 86.767 | 0.767 | 2.767 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,499.610 | $159.740 | $213.60 |
| Currie, Kerann P | $4,313.61 | 119.033 | 33.033 | 2.533 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $5,557.826 | $1,244.216 | $1,949.10 |
| Currie, Kerann P | $3,819.44 | 99.183 | 13.183 | 2.683 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,304.028 | $484.588 | $881.10 |
| Currie, Kerann P | $3,940.74 | 96.750 | 14.250 | 2.750 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $4,166.599 | $225.859 | $934.50 |
| Currie, Kerann P | $4,081.67 | 114.517 | 28.517 | 3.017 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,274.307 | $1,192.637 | $1,682.10 |
| Currie, Kerann P | $4,001.85 | 88.767 | 5.417 | 2.267 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $3,669.214 | $0.000 | $0.00 |
| Currie, Kerann P | $4,594.65 | 87.267 | 1.267 | 2.767 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,529.727 | $0.000 | $0.00 |
| Currie, Kerann P | $4,185.13 | 90.050 | 4.050 | 2.050 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,697.379 | $0.000 | $0.00 |
| Currie, Kerann P | $5,447.40 | 118.100 | 32.100 | 2.100 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $6,658.205 | $1,210.805 | $2,364.66 |
| Currie, Kerann P | $6,505.21 | 107.700 | 21.700 | 3.200 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,896.919 | $0.000 | $0.00 |
| Currie, Kerann P | $5,580.15 | 89.633 | 10.367 | 2.133 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $4,628.100 | $0.000 | $0.00 |
| Currie, Kerann P | $4,758.38 | 98.817 | 12.817 | 2.817 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $5,026.668 | $268.288 | $1,050.96 |
| Currie, Kerann P | $3,777.54 | 89.233 | 3.233 | 1.233 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,119.417 | $341.877 | $525.48 |
| Currie, Robert E | $4,305.99 | 107.633 | 21.633 | 4.633 | $35.600 | $0.000 | $2.486 | $38.086 | $57.129 | $4,511.286 | $205.296 | $1,228.20 |
| Currie, Robert E | $2,868.33 | 93.250 | 7.250 | 5.250 | $35.600 | $0.000 | $2.486 | $38.086 | $57.129 | $3,689.581 | $821.251 | $427.20 |
| Currie, Robert E | $3,910.96 | 102.483 | 22.700 | 4.983 | $35.600 | $0.000 | $2.486 | $38.086 | $57.129 | $4,335.456 | $424.496 | $1,266.47 |
| Currie, Robert E | $3,642.28 | 95.650 | 9.650 | 3.650 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,908.023 | $265.743 | $640.80 |
| Currie, Robert E | $3,417.56 | 91.800 | 12.817 | 4.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,819.860 | $402.300 | $775.19 |
| Currie, Robert E | $3,380.94 | 101.217 | 15.217 | 4.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,232.801 | $851.861 | $907.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Currie, Robert E | $3,809.57 | 98.633 | 15.250 | 3.633 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,132.969 | $323.399 | $940.73 |
| Currie, Robert E | $4,916.19 | 121.350 | 35.350 | 4.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,407.444 | $491.254 | $1,975.80 |
| Currie, Robert E | $1,371.90 | 91.117 | 5.117 | 3.617 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $3,740.191 | $2,368.291 | $400.50 |
| Currie, Robert E | $3,876.40 | 95.483 | 9.483 | 3.483 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,822.557 | $946.157 | $788.22 |
| Currie, Robert E | $4,524.25 | 94.833 | 11.467 | 2.333 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,838.997 | $314.747 | $994.03 |
| Currie, Robert E | $3,994.27 | 88.517 | 4.683 | 4.517 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,371.858 | $377.588 | $405.06 |
| Currie, Robert E | $3,607.11 | 92.833 | 6.833 | 4.833 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,631.291 | $1,024.181 | $525.48 |
| Cyrus, Debbie M | $5,963.06 | 127.667 | 41.667 | 2.667 | $35.600 | $0.267 | $2.427 | $38.295 | $57.442 | $5,686.734 | $0.000 | $0.00 |
| Cyrus, Debbie M | $4,036.79 | 110.833 | 24.833 | 1.333 | $35.600 | $0.178 | $2.427 | $38.206 | $57.308 | $4,708.828 | $672.038 | $1,575.30 |
| Cyrus, Debbie M | $5,436.16 | 132.000 | 46.000 | 2.500 | $35.600 | $0.267 | $2.427 | $38.295 | $57.442 | $5,935.648 | $499.488 | $1,643.30 |
| Cyrus, Debbie M | $4,181.42 | 105.317 | 27.450 | 1.817 | $35.600 | $0.267 | $2.427 | $38.295 | $57.442 | $4,558.642 | $377.222 | $1,689.22 |
| Cyrus, Debbie M | $6,548.91 | 157.500 | 71.500 | 1.500 | $35.600 | $0.000 | $2.427 | $38.027 | $57.041 | $7,348.791 | $799.881 | $1,058.40 |
| Cyrus, Debbie M | $8,001.62 | 179.983 | 93.983 | 3.483 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $8,824.214 | $822.594 | $2,153.10 |
| Cyrus, Debbie M | $3,829.47 | 102.783 | 16.783 | 1.783 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $4,322.203 | $492.733 | $1,121.40 |
| Cyrus, Debbie M | $5,205.29 | 122.283 | 36.283 | 2.283 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $5,459.369 | $254.079 | $2,136.00 |
| Cyrus, Debbie M | $6,380.72 | 154.167 | 68.167 | 2.667 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $7,318.684 | $937.964 | $3,818.10 |
| Cyrus, Debbie M | $6,479.38 | 163.133 | 77.133 | 3.133 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $7,841.586 | $1,362.206 | $1,272.00 |
| Cyrus, Debbie M | $5,286.52 | 106.800 | 23.450 | 2.300 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $4,607.952 | $0.000 | $0.00 |
| Cyrus, Debbie M | $4,208.58 | 113.733 | 27.733 | 1.733 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $4,960.765 | $752.185 | $1,708.80 |
| Cyrus, Debbie M | $5,153.04 | 123.267 | 37.267 | 2.767 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $5,516.713 | $363.673 | $2,162.70 |
| Cyrus, Debbie M | $5,884.25 | 138.783 | 52.783 | 3.283 | $35.600 | $0.000 | $3.277 | $38.877 | $58.316 | $6,421.586 | $537.336 | $1,963.70 |
| Cyrus, Debbie M | $7,758.27 | 179.167 | 93.167 | 2.667 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $8,851.143 | $1,092.873 | $2,153.10 |
| Cyrus, Debbie M | $5,890.07 | 151.533 | 65.533 | 3.533 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $7,225.983 | $1,335.913 | $3,631.20 |
| Cyrus, Debbie M | $7,954.71 | 158.733 | 72.733 | 2.233 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $7,649.426 | $0.000 | $0.00 |
| Cyrus, Debbie M | $5,582.33 | 145.850 | 59.850 | 3.350 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $6,891.737 | $1,309.407 | $3,337.50 |
| Cyrus, Debbie M | $5,133.35 | 123.517 | 37.517 | 3.017 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $5,578.279 | $444.929 | $2,162.70 |
| Cyrus, Debbie M | $4,742.54 | 93.750 | 15.233 | 1.750 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $3,974.356 | $0.000 | $0.00 |
| Cyrus, Debbie M | $7,799.84 | 179.867 | 93.867 | 2.367 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $8,892.311 | $1,092.471 | $2,206.50 |
| Cyrus, Debbie M | $3,483.87 | 100.283 | 14.283 | 3.783 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $4,211.889 | $728.019 | $881.10 |
| Cyrus, Debbie M | $4,129.97 | 93.867 | 15.433 | 1.867 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $3,982.851 | $0.000 | $0.00 |
| Cyrus, Debbie M | $3,343.56 | 98.217 | 12.217 | 1.717 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $4,090.346 | $746.786 | $881.10 |
| Cyrus, Debbie M | $5,302.99 | 122.450 | 36.450 | 3.450 | $43.790 | $0.329 | $3.608 | $47.726 | $71.590 | $6,713.904 | $1,410.914 | $2,561.72 |
| Cyrus, Debbie M | $10,142.71 | 145.883 | 67.633 | 1.883 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $8,763.380 | $0.000 | $0.00 |
| Cyrus, Debbie M | $10,358.80 | 187.617 | 101.617 | 1.617 | $43.790 | $0.548 | $3.608 | $47.945 | $71.918 | $11,431.369 | $1,072.569 | $2,962.61 |
| Cyrus, Debbie M | $7,311.28 | 133.817 | 47.817 | 2.817 | $43.790 | $2.683 | $3.608 | $50.081 | $75.121 | $7,899.021 | $587.741 | $1,349.93 |
| Cyrus, Debbie M | $9,186.10 | 175.233 | 89.233 | 4.233 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $10,721.364 | $1,535.264 | $2,977.33 |
| Cyrus, Debbie M | $10,686.20 | 186.583 | 100.583 | 4.083 | $43.790 | $1.479 | $3.608 | $48.876 | $73.314 | $11,577.555 | $891.355 | $2,732.71 |
| Cyrus, Debbie M | $8,140.26 | 167.017 | 81.017 | 4.517 | $43.790 | $1.862 | $3.608 | $49.260 | $73.889 | $10,222.598 | $2,082.338 | $2,419.01 |
| Cyrus, Debbie M | $6,304.07 | 130.350 | 10.450 | 1.867 | $43.790 | $0.986 | $3.608 | $48.383 | $72.575 | $4,770.207 | $0.000 | $0.00 |
| Cyrus, Debbie M | $8,722.20 | 150.350 | 64.350 | 2.350 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $8,651.269 | $0.000 | $0.00 |
| Cyrus, Debbie M | $11,497.85 | 194.883 | 108.883 | 2.883 | $43.790 | $0.000 | $1.844 | $45.634 | $68.452 | $11,377.817 | $0.000 | $0.00 |
| Cyrus, Debbie M | $8,994.61 | 129.133 | 55.433 | 1.633 | $43.790 | $0.657 | $1.844 | $46.292 | $69.437 | $7,260.838 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyrus, Debbie M | $8,232.31 | 131.617 | 45.617 | 3.117 | $43.790 | $1.260 | $1.844 | $46.894 | $70.341 | $7,241.603 | $0.000 | $0.00 |
| Cyrus, Debbie M | $7,339.61 | 114.083 | 31.433 | 2.083 | $43.790 | $0.000 | $1.844 | $45.634 | $68.452 | $5,923.356 | $0.000 | $0.00 |
| Cyrus, Debbie M | $5,999.73 | 119.883 | 33.883 | 3.883 | $43.790 | $0.000 | $1.844 | $45.634 | $68.452 | $6,243.938 | $244.208 | $2,364.66 |
| Cyrus, Debbie M | $5,021.20 | 90.767 | 12.100 | 2.767 | $43.790 | $2.957 | $1.844 | $48.592 | $72.887 | $4,704.477 | $0.000 | $0.00 |
| Cyrus, Debbie M | $6,890.90 | 138.833 | 52.833 | 2.833 | $43.790 | $1.807 | $1.844 | $47.442 | $71.162 | $7,839.725 | $948.825 | $3,678.36 |
| Cyrus, Debbie M | $11,614.43 | 197.817 | 111.817 | 2.317 | $43.790 | $2.191 | $1.844 | $47.825 | $71.737 | $12,134.393 | $519.963 | $0.00 |
| Cyrus, Debbie M | $6,781.03 | 123.517 | 37.517 | 3.017 | $43.790 | $2.738 | $1.844 | $48.372 | $72.559 | $6,882.195 | $101.165 | $0.00 |
| Cyrus, Debbie M | $3,068.53 | 107.117 | 21.117 | 2.617 | $43.790 | $0.000 | $1.844 | $45.634 | $68.452 | $5,370.038 | $2,301.508 | $0.00 |
| Dahl, Joseph | $3,651.47 | 101.600 | 15.600 | 4.100 | $35.600 | $0.111 | $2.360 | $38.071 | $57.107 | $4,165.003 | $513.533 | $934.50 |
| Dahl, Joseph | $3,453.74 | 100.233 | 14.233 | 4.233 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,075.014 | $621.274 | $854.40 |
| Dahl, Joseph | $6,305.60 | 115.283 | 29.283 | 3.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,931.962 | $0.000 | $0.00 |
| Dahl, Joseph | $4,994.61 | 100.133 | 29.200 | 3.133 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,355.286 | $0.000 | $0.00 |
| Dahl, Joseph | $4,366.11 | 94.850 | 11.617 | 2.850 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $3,910.381 | $0.000 | $0.00 |
| Dahl, Joseph | $3,530.10 | 100.050 | 14.050 | 4.050 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,159.656 | $629.556 | $854.40 |
| Dahl, Joseph | $5,071.84 | 94.417 | 8.417 | 4.917 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $3,831.390 | $0.000 | $0.00 |
| Dahl, Joseph | $3,685.01 | 103.017 | 17.017 | 4.517 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,332.530 | $647.520 | $987.90 |
| Dahl, Joseph | $4,860.41 | 117.750 | 33.183 | 5.250 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $5,218.913 | $358.503 | $1,812.04 |
| Dahl, Joseph | $3,409.17 | 94.300 | 8.300 | 4.800 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $3,824.592 | $415.422 | $507.30 |
| Dahl, Joseph | $4,345.04 | 114.317 | 28.317 | 6.317 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,991.005 | $645.965 | $1,495.20 |
| Dahl, Joseph | $4,787.86 | 103.833 | 17.833 | 3.833 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,380.119 | $0.000 | $0.00 |
| Dahl, Joseph | $3,441.15 | 100.800 | 14.800 | 4.800 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,203.360 | $762.210 | $854.40 |
| Dahl, Joseph | $5,886.10 | 141.150 | 55.150 | 5.150 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $6,554.639 | $668.539 | $1,990.40 |
| Dahl, Joseph | $4,971.35 | 125.767 | 39.767 | 5.767 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $5,658.220 | $686.870 | $2,136.00 |
| Dahl, Joseph | $3,460.64 | 99.300 | 13.300 | 5.300 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,115.952 | $655.312 | $747.60 |
| Dahl, Joseph | $4,177.88 | 93.183 | 7.183 | 3.183 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $3,759.521 | $0.000 | $0.00 |
| Dahl, Joseph | $4,202.87 | 112.383 | 26.383 | 5.383 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $4,878.345 | $675.475 | $1,441.80 |
| Dahl, Joseph | $6,076.63 | 130.133 | 44.133 | 5.133 | $35.600 | $0.000 | $3.248 | $38.848 | $58.272 | $5,912.675 | $0.000 | $0.00 |
| Dahl, Joseph | $4,126.52 | 90.967 | 7.917 | 2.967 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $3,738.869 | $0.000 | $0.00 |
| Dahl, Joseph | $4,531.94 | 117.533 | 31.533 | 4.533 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $5,250.369 | $718.429 | $1,762.20 |
| Dahl, Joseph | $4,859.01 | 121.667 | 35.667 | 5.667 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $5,494.572 | $635.562 | $1,922.40 |
| Dahl, Joseph | $5,001.73 | 127.083 | 41.083 | 5.083 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $5,814.597 | $812.867 | $2,242.80 |
| Dahl, Joseph | $5,133.57 | 130.333 | 44.333 | 5.333 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $6,006.611 | $873.041 | $2,403.00 |
| Dahl, Joseph | $4,660.13 | 115.800 | 29.800 | 3.800 | $35.600 | $0.000 | $3.788 | $39.388 | $59.081 | $5,147.961 | $487.831 | $1,708.80 |
| Dahl, Joseph | $7,034.44 | 135.233 | 49.233 | 3.233 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $7,605.282 | $570.842 | $1,415.62 |
| Dahl, Joseph | $4,526.66 | 86.783 | 3.583 | 2.783 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $4,214.187 | $0.000 | $0.00 |
| Dahl, Joseph | $6,623.21 | 124.650 | 38.650 | 4.150 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $6,849.987 | $226.777 | $660.24 |
| Dahl, Joseph | $6,352.23 | 129.767 | 43.767 | 3.767 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $7,215.145 | $862.915 | $3,021.51 |
| Dahl, Joseph | $6,032.47 | 102.667 | 16.667 | 2.667 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $5,281.115 | $0.000 | $0.00 |
| Dahl, Joseph | $5,576.59 | 103.283 | 17.283 | 3.283 | $43.790 | $0.000 | $3.788 | $47.578 | $71.366 | $5,325.125 | $0.000 | $0.00 |
| Dahl, Joseph | $5,848.41 | 103.150 | 17.150 | 3.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,004.770 | $0.000 | $0.00 |
| Dahl, Joseph | $5,789.33 | 102.033 | 16.033 | 4.033 | $43.790 | $0.274 | $1.005 | $45.069 | $67.604 | $4,959.864 | $0.000 | $0.00 |
| Dahl, Joseph | $4,524.25 | 86.800 | 3.600 | 2.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,968.875 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dahl, Joseph | $4,986.42 | 112.050 | 26.050 | 4.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,602.789 | $616.369 | $1,839.18 |
| Dahl, Joseph | $5,710.72 | 116.650 | 32.950 | 4.650 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,963.392 | $252.672 | $2,253.00 |
| Dahl, Joseph | $4,140.94 | 92.717 | 13.050 | 4.717 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,445.573 | $304.633 | $941.49 |
| Dahl, Joseph | $5,053.92 | 113.117 | 27.117 | 5.117 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,674.461 | $620.541 | $0.00 |
| Daly, Edward J | $3,589.18 | 105.083 | 19.083 | 2.583 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,373.217 | $784.037 | $1,201.50 |
| Daly, Edward J | $3,183.98 | 89.350 | 3.350 | 3.850 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $4,314.378 | $1,130.398 | $361.27 |
| Daly, Edward J | $4,636.76 | 100.367 | 14.367 | 2.367 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $5,097.625 | $460.865 | $1,182.33 |
| Daly, Edward J | $4,836.53 | 91.017 | 11.567 | 3.017 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $4,588.099 | $0.000 | $0.00 |
| Daly, Edward J | $4,687.72 | 89.550 | 3.550 | 3.550 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $4,328.597 | $0.000 | $0.00 |
| Daly, Edward J | $5,457.91 | 102.600 | 16.600 | 4.100 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $5,256.407 | $0.000 | $0.00 |
| Daly, Edward J | $4,390.42 | 91.483 | 5.483 | 3.483 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,220.850 | $0.000 | $0.00 |
| Daly, Edward J | $6,153.81 | 107.300 | 21.300 | 3.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,283.621 | $0.000 | $0.00 |
| Daly, Edward J | $5,009.11 | 98.467 | 12.467 | 3.467 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,690.082 | $0.000 | $0.00 |
| Daly, Edward J | $5,198.50 | 98.250 | 12.250 | 3.750 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,675.523 | $0.000 | $0.00 |
| Daly, Edward J | $4,359.51 | 100.017 | 14.017 | 3.517 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,794.231 | $434.721 | $1,083.80 |
| Daly, Edward J | $4,600.70 | 100.333 | 14.333 | 4.333 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,815.509 | $214.809 | $1,050.96 |
| Daly, Edward J | $3,900.23 | 91.367 | 5.367 | 3.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,213.010 | $312.780 | $525.48 |
| Daly, Edward J | $4,294.14 | 91.400 | 5.400 | 3.400 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,215.250 | $0.000 | $0.00 |
| Daly, Edward J | $4,298.53 | 119.433 | 33.433 | 2.933 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,098.898 | $3,030.368 | $0.00 |
| D'Amico, Christopher M | $4,537.08 | 104.983 | 20.783 | 4.483 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,739.242 | $202.162 | $1,190.82 |
| D'Amico, Christopher M | $2,939.60 | 88.567 | 2.567 | 4.567 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,670.753 | $731.153 | $213.60 |
| D'Amico, Christopher M | $3,825.27 | 95.767 | 20.133 | 3.767 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,323.739 | $498.469 | $1,194.38 |
| D'Amico, Christopher M | $2,793.31 | 91.000 | 6.233 | 7.000 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,886.969 | $1,093.659 | $279.46 |
| D'Amico, Christopher M | $4,202.99 | 101.567 | 25.767 | 5.567 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,696.153 | $493.163 | $1,399.08 |
| D'Amico, Christopher M | $4,012.66 | 104.917 | 18.917 | 4.917 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,575.970 | $563.310 | $1,068.00 |
| D'Amico, Christopher M | $4,112.16 | 104.267 | 18.267 | 4.267 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,637.916 | $525.756 | $1,068.00 |
| D'Amico, Christopher M | $4,551.81 | 100.300 | 14.300 | 4.300 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,370.661 | $0.000 | $0.00 |
| D'Amico, Christopher M | $3,027.67 | 89.333 | 3.333 | 4.833 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,620.513 | $592.843 | $240.30 |
| D'Amico, Christopher M | $3,580.17 | 94.000 | 8.000 | 6.000 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,026.922 | $446.752 | $427.20 |
| D'Amico, Christopher M | $2,886.22 | 93.733 | 7.733 | 5.733 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,032.214 | $1,145.994 | $427.20 |
| D'Amico, Christopher M | $3,394.88 | 100.900 | 14.900 | 4.900 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,355.755 | $960.875 | $854.40 |
| D'Amico, Christopher M | $3,747.66 | 89.167 | 3.167 | 5.167 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,708.820 | $0.000 | $0.00 |
| D'Amico, Christopher M | $4,186.38 | 101.683 | 15.683 | 5.183 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $4,481.001 | $294.621 | $881.10 |
| D'Amico, Christopher M | $3,540.98 | 91.300 | 5.300 | 3.300 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $3,755.948 | $214.968 | $427.20 |
| D'Amico, Christopher M | $5,828.61 | 117.333 | 31.333 | 5.333 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $6,579.282 | $750.672 | $2,101.92 |
| D'Amico, Christopher M | $5,200.84 | 89.000 | 4.617 | 5.000 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $4,491.860 | $0.000 | $0.00 |
| D'Amico, Christopher M | $4,565.73 | 87.383 | 1.383 | 3.383 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $4,356.920 | $0.000 | $0.00 |
| D'Amico, Christopher M | $5,371.82 | 100.633 | 14.633 | 4.633 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,340.102 | $0.000 | $0.00 |
| D'Amico, Christopher M | $3,661.74 | 88.517 | 2.517 | 4.517 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $4,441.016 | $779.276 | $262.74 |
| D'Amico, Christopher M | $4,460.65 | 89.567 | 3.567 | 3.567 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $4,317.172 | $0.000 | $0.00 |
| Davis, Deneen M | $3,935.82 | 103.017 | 17.017 | 2.517 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,501.603 | $565.783 | $1,094.70 |
| Davis, Deneen M | $3,863.21 | 96.200 | 16.533 | 4.200 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $4,244.606 | $381.396 | $979.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Deneen M | $4,533.89 | 122.467 | 36.467 | 2.967 | $35.600 | $2.627 | $3.156 | $41.382 | $62.074 | $5,822.516 | $1,288.626 | $2,109.30 |
| Davis, Deneen M | $4,192.19 | 88.767 | 3.417 | 2.767 | $35.600 | $2.493 | $3.156 | $41.249 | $61.873 | $3,731.991 | $0.000 | $0.00 |
| Davis, Deneen M | $4,439.88 | 105.617 | 19.617 | 2.117 | $35.600 | $2.404 | $3.156 | $41.160 | $61.740 | $4,750.877 | $310.997 | $1,254.90 |
| Davis, Deneen M | $3,612.41 | 112.133 | 26.133 | 3.133 | $35.600 | $2.627 | $3.156 | $41.382 | $62.074 | $5,181.087 | $1,568.677 | $1,548.60 |
| Davis, Deneen M | $4,395.23 | 98.383 | 12.383 | 1.883 | $35.600 | $2.137 | $3.156 | $40.893 | $61.339 | $4,276.358 | $0.000 | $0.00 |
| Davis, Deneen M | $3,323.59 | 90.217 | 4.217 | 3.217 | $35.600 | $1.692 | $3.156 | $40.447 | $60.671 | $3,734.314 | $410.724 | $373.80 |
| Davis, Deneen M | $5,085.61 | 102.717 | 16.717 | 2.717 | $35.600 | $2.270 | $3.156 | $41.026 | $61.539 | $4,556.989 | $0.000 | $0.00 |
| Davis, Deneen M | $5,021.72 | 114.583 | 28.583 | 2.583 | $35.600 | $2.360 | $3.156 | $41.115 | $61.673 | $5,298.742 | $277.022 | $1,708.80 |
| Davis, Deneen M | $4,390.77 | 117.867 | 31.867 | 2.867 | $35.600 | $2.360 | $3.156 | $41.115 | $61.673 | $5,501.235 | $1,110.465 | $1,869.00 |
| Davis, Deneen M | $4,911.51 | 86.267 | 27.867 | 2.267 | $35.600 | $1.870 | $3.156 | $40.626 | $60.938 | $4,070.686 | $0.000 | $0.00 |
| Davis, Deneen M | $4,672.43 | 110.733 | 24.733 | 2.233 | $35.600 | $2.137 | $3.156 | $40.893 | $61.339 | $5,033.896 | $361.466 | $1,521.90 |
| Davis, Deneen M | $4,361.38 | 94.150 | 15.633 | 2.150 | $35.600 | $1.870 | $3.156 | $40.626 | $60.938 | $4,142.458 | $0.000 | $0.00 |
| Davis, Deneen M | $4,486.89 | 93.417 | 7.683 | 2.917 | $35.600 | $2.360 | $3.156 | $41.115 | $61.673 | $3,998.811 | $0.000 | $0.00 |
| Davis, Deneen M | $4,181.57 | 86.550 | 0.550 | 2.550 | $35.600 | $2.449 | $3.156 | $41.204 | $61.807 | $3,577.569 | $0.000 | $0.00 |
| Davis, Deneen M | $5,071.43 | 131.750 | 45.750 | 2.750 | $35.600 | $2.671 | $3.156 | $41.427 | $62.140 | $6,405.648 | $1,334.218 | $2,616.60 |
| Davis, Deneen M | $5,106.36 | 110.683 | 27.900 | 3.683 | $35.600 | $2.003 | $3.156 | $40.759 | $61.139 | $5,079.944 | $0.000 | $0.00 |
| Davis, Deneen M | $5,161.39 | 121.750 | 35.750 | 3.250 | $35.600 | $2.181 | $3.536 | $41.317 | $61.976 | $5,768.920 | $607.530 | $2,055.90 |
| Davis, Deneen M | $4,163.63 | 103.933 | 24.583 | 3.933 | $35.600 | $2.404 | $3.536 | $41.540 | $62.310 | $4,827.971 | $664.341 | $1,423.11 |
| Davis, Deneen M | $3,950.23 | 86.350 | 0.350 | 1.850 | $35.600 | $1.914 | $3.536 | $41.050 | $61.575 | $3,551.861 | $0.000 | $0.00 |
| Davis, Deneen M | $4,252.83 | 117.933 | 31.933 | 2.433 | $35.600 | $2.627 | $3.536 | $41.762 | $62.644 | $5,591.997 | $1,339.167 | $1,895.70 |
| Davis, Deneen M | $4,067.53 | 90.833 | 4.833 | 2.333 | $35.600 | $2.360 | $3.536 | $41.495 | $62.243 | $3,869.443 | $0.000 | $0.00 |
| Davis, Deneen M | $4,715.29 | 98.817 | 12.817 | 2.317 | $35.600 | $2.404 | $3.536 | $41.540 | $62.310 | $4,371.032 | $0.000 | $0.00 |
| Davis, Deneen M | $4,522.96 | 123.783 | 37.783 | 2.283 | $35.600 | $2.671 | $3.536 | $41.807 | $62.710 | $5,964.812 | $1,441.852 | $2,216.10 |
| Davis, Deneen M | $4,839.65 | 119.667 | 33.667 | 2.667 | $35.600 | $1.336 | $3.536 | $40.471 | $60.707 | $5,524.341 | $684.691 | $1,975.80 |
| Davis, Deneen M | $5,153.97 | 126.283 | 40.283 | 2.283 | $43.790 | $2.902 | $3.536 | $50.228 | $75.342 | $7,354.670 | $2,200.700 | $2,890.14 |
| Davis, Deneen M | $7,257.45 | 123.833 | 37.833 | 3.333 | $43.790 | $2.793 | $3.536 | $50.119 | $75.178 | $7,154.432 | $0.000 | $0.00 |
| Davis, Deneen M | $7,127.11 | 133.483 | 47.483 | 2.983 | $43.790 | $2.793 | $3.536 | $50.119 | $75.178 | $7,879.899 | $752.789 | $1,317.09 |
| Davis, Deneen M | $6,839.33 | 121.983 | 35.983 | 3.483 | $43.790 | $3.286 | $3.536 | $50.611 | $75.917 | $7,084.343 | $245.013 | $328.87 |
| Davis, Deneen M | $4,827.81 | 91.200 | 5.200 | 2.700 | $43.790 | $2.656 | $3.536 | $49.982 | $74.973 | $4,688.287 | $0.000 | $0.00 |
| Davis, Deneen M | $6,025.64 | 100.783 | 14.783 | 2.783 | $43.790 | $2.848 | $1.005 | $47.643 | $71.465 | $5,153.788 | $0.000 | $0.00 |
| Davis, Deneen M | $4,625.28 | 104.650 | 18.650 | 4.150 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $5,423.863 | $798.583 | $1,346.54 |
| Davis, Deneen M | $5,580.52 | 103.883 | 17.883 | 5.383 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,387.682 | $0.000 | $0.00 |
| Davis, Janice C | $2,903.94 | 90.050 | 4.050 | 2.050 | $35.600 | $0.445 | $5.431 | $41.476 | $62.214 | $3,818.880 | $914.940 | $427.20 |
| Davis, Janice C | $2,889.70 | 90.650 | 4.650 | 2.650 | $35.600 | $0.267 | $5.431 | $41.298 | $61.947 | $3,839.659 | $949.959 | $427.20 |
| Davis, Janice C | $3,087.25 | 94.717 | 8.717 | 2.717 | $35.600 | $0.000 | $5.431 | $41.031 | $61.546 | $4,065.110 | $977.860 | $640.80 |
| Davis, Janice C | $3,423.56 | 86.833 | 0.833 | 2.833 | $35.600 | $1.825 | $5.431 | $42.856 | $64.284 | $3,739.176 | $315.616 | $213.60 |
| Davis, Janice C | $3,122.86 | 93.850 | 7.850 | 1.850 | $35.600 | $0.445 | $5.431 | $41.476 | $62.214 | $4,055.292 | $932.432 | $640.80 |
| Davis, Janice C | $3,306.17 | 99.333 | 13.333 | 3.333 | $35.600 | $0.000 | $5.431 | $41.031 | $61.546 | $4,349.247 | $1,043.077 | $854.40 |
| Davis, Janice C | $2,918.24 | 87.267 | 1.267 | 2.267 | $35.600 | $1.825 | $5.431 | $42.856 | $64.284 | $3,767.032 | $848.792 | $267.00 |
| Davis, Janice C | $2,950.22 | 89.750 | 3.750 | 1.750 | $35.600 | $0.223 | $5.431 | $41.253 | $61.880 | $3,779.829 | $829.609 | $427.20 |
| Davis, Janice C | $2,868.33 | 92.050 | 6.050 | 4.050 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,716.271 | $847.941 | $427.20 |
| Davis, Janice C | $3,697.58 | 95.317 | 9.317 | 3.317 | $35.600 | $0.445 | $3.488 | $39.533 | $59.299 | $3,952.303 | $254.723 | $640.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Janice C | $3,170.80 | 92.267 | 6.267 | 4.267 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,881.865 | $711.065 | $427.20 |
| Davis, Janice C | $3,242.10 | 100.867 | 14.867 | 4.867 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,233.207 | $991.107 | $854.40 |
| Davis, Janice C | $3,589.18 | 103.867 | 17.867 | 3.867 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,409.103 | $819.923 | $1,068.00 |
| Davis, Janice C | $2,941.28 | 87.383 | 1.383 | 3.383 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $4,337.620 | $1,396.340 | $262.74 |
| Davis, Janice C | $4,957.61 | 128.733 | 42.733 | 4.733 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,096.396 | $2,138.786 | $2,890.14 |
| Davis, Janice C | $5,135.09 | 114.633 | 28.633 | 4.633 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,096.471 | $961.381 | $1,970.55 |
| Davis, Janice C | $5,937.70 | 126.017 | 40.017 | 3.517 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $6,943.713 | $1,006.013 | $2,791.61 |
| Davis, Janice C | $4,637.99 | 89.933 | 5.917 | 3.933 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $4,498.538 | $0.000 | $0.00 |
| Davis, Janice C | $3,965.96 | 87.367 | 3.817 | 3.367 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,220.725 | $254.765 | $423.67 |
| Davis, Janice C | $4,292.44 | 91.517 | 5.517 | 3.517 | $43.790 | $1.424 | $3.488 | $48.702 | $73.052 | $4,591.338 | $298.898 | $525.48 |
| Davis, Janice C | $4,570.26 | 112.283 | 26.283 | 4.283 | $43.790 | $0.986 | $1.300 | $46.076 | $69.114 | $5,779.112 | $1,208.852 | $1,839.18 |
| Davis, Janice C | $3,650.92 | 90.617 | 4.617 | 2.617 | $43.790 | $0.548 | $1.300 | $45.638 | $68.457 | $4,240.921 | $590.001 | $525.48 |
| Davis, Janice C | $3,620.25 | 89.700 | 3.700 | 1.700 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $4,128.034 | $507.784 | $0.00 |
| Davis, Janice C | $3,381.63 | 86.017 | 0.017 | 2.017 | $43.790 | $0.548 | $1.300 | $45.638 | $68.457 | $3,926.018 | $544.388 | $0.00 |
| Delprete, Jason B | $5,971.99 | 133.200 | 47.200 | 3.700 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $6,329.087 | $357.097 | $343.30 |
| Delprete, Jason B | $6,034.01 | 132.483 | 46.483 | 4.483 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,327.293 | $293.283 | $563.20 |
| Delprete, Jason B | $5,701.52 | 127.933 | 41.933 | 3.933 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,049.985 | $348.465 | $2,349.60 |
| Delprete, Jason B | $5,107.11 | 119.433 | 33.433 | 3.433 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $5,422.830 | $315.720 | $1,922.40 |
| Delprete, Jason B | $7,226.91 | 139.883 | 53.883 | 3.883 | $35.600 | $2.538 | $2.360 | $40.498 | $60.746 | $6,756.007 | $0.000 | $0.00 |
| Delprete, Jason B | $6,939.90 | 151.283 | 65.283 | 3.283 | $35.600 | $2.671 | $3.218 | $41.489 | $62.233 | $7,630.796 | $690.896 | $631.20 |
| Delprete, Jason B | $5,532.89 | 131.950 | 45.950 | 3.450 | $35.600 | $2.671 | $3.218 | $41.489 | $62.233 | $6,427.626 | $894.736 | $2,589.90 |
| Delprete, Jason B | $6,004.06 | 111.567 | 25.567 | 3.067 | $35.600 | $2.137 | $3.218 | $40.954 | $61.432 | $5,092.677 | $0.000 | $0.00 |
| Delprete, Jason B | $4,806.09 | 90.933 | 4.933 | 2.933 | $35.600 | $1.336 | $3.218 | $40.153 | $60.230 | $3,750.291 | $0.000 | $0.00 |
| Delprete, Jason B | $4,916.87 | 107.300 | 44.550 | 3.300 | $35.600 | $2.137 | $3.218 | $40.954 | $61.432 | $5,306.664 | $389.794 | $423.15 |
| Delprete, Jason B | $4,667.55 | 128.633 | 42.633 | 4.633 | $35.600 | $2.404 | $3.218 | $41.222 | $61.832 | $6,181.165 | $1,513.615 | $2,349.60 |
| Delprete, Jason B | $3,923.55 | 104.067 | 24.433 | 4.067 | $35.600 | $2.671 | $3.218 | $41.489 | $62.233 | $4,824.436 | $900.886 | $1,407.98 |
| Delprete, Jason B | $5,052.29 | 115.350 | 29.350 | 4.350 | $35.600 | $1.870 | $3.218 | $40.687 | $61.031 | $5,290.360 | $238.070 | $1,655.40 |
| Delprete, Jason B | $6,815.39 | 149.767 | 63.767 | 5.267 | $35.600 | $2.404 | $3.218 | $41.222 | $61.832 | $7,487.886 | $672.496 | $1,444.30 |
| Delprete, Jason B | $5,842.59 | 144.717 | 58.717 | 5.217 | $35.600 | $2.671 | $3.218 | $41.489 | $62.233 | $7,222.133 | $1,379.543 | $3,177.30 |
| Delprete, Jason B | $5,751.03 | 128.417 | 42.417 | 3.917 | $35.600 | $2.404 | $3.218 | $41.222 | $61.832 | $6,167.768 | $416.738 | $2,376.30 |
| Delprete, Jason B | $4,818.97 | 115.950 | 29.950 | 3.950 | $35.600 | $2.137 | $3.218 | $40.954 | $61.432 | $5,361.952 | $542.982 | $1,708.80 |
| Delprete, Jason B | $4,737.01 | 121.550 | 35.550 | 5.550 | $35.600 | $2.671 | $3.218 | $41.489 | $62.233 | $5,780.403 | $1,043.393 | $1,922.40 |
| Delprete, Jason B | $4,238.75 | 103.850 | 17.850 | 2.850 | $35.600 | $2.404 | $3.218 | $41.222 | $61.832 | $4,648.755 | $410.005 | $1,121.40 |
| Delprete, Jason B | $5,359.57 | 85.467 | 31.067 | 1.967 | $35.600 | $1.113 | $3.218 | $39.931 | $59.896 | $4,032.981 | $0.000 | $0.00 |
| Delprete, Jason B | $4,521.43 | 117.767 | 31.767 | 3.267 | $35.600 | $2.404 | $3.218 | $41.222 | $61.832 | $5,509.254 | $987.824 | $1,842.30 |
| Delprete, Jason B | $4,131.65 | 94.650 | 9.117 | 3.650 | $35.600 | $2.493 | $3.218 | $41.311 | $61.966 | $4,098.346 | $0.000 | $0.00 |
| Delprete, Jason B | $5,038.19 | 106.067 | 27.517 | 2.067 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,875.729 | $0.000 | $0.00 |
| Delprete, Jason B | $5,706.61 | 108.583 | 22.583 | 3.583 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $4,920.454 | $0.000 | $0.00 |
| Delprete, Jason B | $6,062.86 | 115.667 | 29.667 | 3.667 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,379.819 | $0.000 | $0.00 |
| Delprete, Jason B | $5,051.84 | 105.233 | 22.200 | 4.233 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,780.257 | $0.000 | $0.00 |
| Delprete, Jason B | $5,616.02 | 97.983 | 11.983 | 1.983 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,216.905 | $0.000 | $0.00 |
| Delprete, Jason B | $5,183.65 | 116.100 | 32.350 | 4.100 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $5,488.326 | $304.676 | $1,828.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Delprete, Jason B | $7,419.18 | 153.667 | 67.667 | 2.667 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $8,864.585 | $1,445.405 | $1,663.64 |
| Delprete, Jason B | $7,198.00 | 118.883 | 32.883 | 3.383 | $43.790 | $0.110 | $3.488 | $47.387 | $71.081 | $6,412.685 | $0.000 | $0.00 |
| Delprete, Jason B | $4,504.52 | 90.567 | 7.683 | 2.567 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,463.417 | $0.000 | $0.00 |
| Delprete, Jason B | $7,488.19 | 122.733 | 36.733 | 2.733 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,670.896 | $0.000 | $0.00 |
| Delprete, Jason B | $6,348.57 | 114.467 | 28.467 | 2.467 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,084.651 | $0.000 | $0.00 |
| Delprete, Jason B | $5,875.18 | 125.533 | 39.533 | 3.033 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,508.776 | $633.596 | $791.61 |
| Delprete, Jason B | $4,964.29 | 106.317 | 20.317 | 1.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,217.548 | $253.258 | $1,609.28 |
| Delprete, Jason B | $5,778.74 | 106.117 | 20.117 | 2.117 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,204.109 | $0.000 | $0.00 |
| Delprete, Jason B | $4,541.73 | 91.883 | 17.583 | 3.883 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,807.489 | $265.759 | $1,293.99 |
| Delprete, Jason B | $5,461.16 | 98.850 | 23.733 | 2.850 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,287.004 | $0.000 | $0.00 |
| Delprete, Jason B | $5,557.24 | 91.783 | 5.783 | 3.783 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,520.973 | $0.000 | $0.00 |
| Deming, Michael C | $3,514.43 | 86.767 | 0.767 | 2.767 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,324.980 | $0.000 | $0.00 |
| Deming, Michael C | $3,843.21 | 103.550 | 17.550 | 3.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,368.935 | $525.725 | $1,068.00 |
| Deming, Michael C | $3,018.64 | 96.767 | 10.767 | 4.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,973.173 | $954.533 | $640.80 |
| Deming, Michael C | $3,377.33 | 92.667 | 8.867 | 4.167 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $3,906.428 | $529.098 | $571.38 |
| Deming, Michael C | $4,091.09 | 116.367 | 30.367 | 4.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,116.700 | $1,025.610 | $1,708.80 |
| Deming, Michael C | $3,551.80 | 97.067 | 11.067 | 4.067 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $4,018.083 | $466.283 | $694.20 |
| Deming, Michael C | $4,272.35 | 91.517 | 5.517 | 3.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,666.871 | $0.000 | $0.00 |
| Deming, Michael C | $4,797.57 | 116.867 | 30.867 | 4.867 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $5,310.784 | $513.214 | $1,708.80 |
| Deming, Michael C | $3,948.41 | 101.300 | 15.300 | 4.800 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,310.414 | $362.004 | $881.10 |
| Deming, Michael C | $4,416.83 | 120.583 | 34.583 | 4.583 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $5,454.780 | $1,037.950 | $1,922.40 |
| Deming, Michael C | $4,185.29 | 103.617 | 17.617 | 3.617 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,462.919 | $277.629 | $1,068.00 |
| Deming, Michael C | $3,875.77 | 100.767 | 14.767 | 3.267 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $4,336.543 | $460.773 | $934.50 |
| Deming, Michael C | $5,510.82 | 124.183 | 38.183 | 4.683 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $5,802.366 | $291.546 | $2,109.30 |
| Deming, Michael C | $4,442.95 | 110.817 | 24.817 | 5.317 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,875.179 | $432.229 | $1,361.70 |
| Deming, Michael C | $3,747.34 | 87.967 | 4.333 | 3.967 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,606.098 | $0.000 | $0.00 |
| Deming, Michael C | $4,486.00 | 100.667 | 14.667 | 4.667 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,368.989 | $0.000 | $0.00 |
| Deming, Michael C | $4,798.21 | 110.517 | 24.517 | 3.517 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,017.635 | $219.425 | $1,441.80 |
| Deming, Michael C | $5,605.20 | 136.367 | 50.367 | 4.367 | $35.600 | $0.668 | $3.488 | $39.756 | $59.633 | $6,422.507 | $817.307 | $2,776.80 |
| Deming, Michael C | $4,814.05 | 112.783 | 26.783 | 3.783 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $5,089.179 | $275.129 | $1,548.60 |
| Deming, Michael C | $4,013.40 | 84.933 | 0.733 | 3.933 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,429.127 | $0.000 | $0.00 |
| Deming, Michael C | $4,190.52 | 104.867 | 18.867 | 3.867 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,594.950 | $404.430 | $1,121.40 |
| Deming, Michael C | $3,703.12 | 93.950 | 7.950 | 4.450 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $3,919.214 | $216.099 | $507.30 |
| Deming, Michael C | $5,270.00 | 125.483 | 39.483 | 3.983 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $5,902.803 | $632.803 | $2,216.10 |
| Deming, Michael C | $3,816.83 | 99.533 | 13.533 | 3.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,155.032 | $338.202 | $881.10 |
| Deming, Michael C | $4,485.13 | 88.683 | 2.683 | 4.183 | $43.790 | $1.698 | $3.488 | $48.975 | $73.463 | $4,409.012 | $0.000 | $0.00 |
| Deming, Michael C | $5,529.27 | 116.283 | 30.283 | 3.783 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,573.325 | $1,044.055 | $2,134.76 |
| Deming, Michael C | $5,389.34 | 115.850 | 29.850 | 3.350 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,540.815 | $1,151.475 | $2,134.76 |
| Deming, Michael C | $4,916.20 | 99.717 | 16.183 | 3.217 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,333.094 | $416.894 | $1,245.83 |
| Deming, Michael C | $4,890.20 | 112.017 | 26.017 | 4.017 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,253.224 | $1,363.024 | $1,839.18 |
| Denaro, Robert | $3,007.07 | 89.667 | 3.667 | 5.167 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $3,693.313 | $686.243 | $240.30 |
| Denaro, Robert | $2,779.04 | 84.767 | 9.583 | 4.767 | $35.600 | $2.137 | $4.777 | $42.513 | $63.770 | $3,807.437 | $1,028.397 | $577.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denaro, Robert | $3,861.62 | 96.217 | 10.217 | 4.217 | $35.600 | $2.671 | $4.777 | $43.048 | $64.572 | $4,361.812 | $500.192 | $640.80 |
| Denaro, Robert | $2,921.83 | 97.033 | 11.033 | 5.033 | $35.600 | $2.404 | $4.777 | $42.781 | $64.171 | $4,387.152 | $1,465.322 | $640.80 |
| Denaro, Robert | $3,697.69 | 108.783 | 22.783 | 4.783 | $35.600 | $2.671 | $4.777 | $43.048 | $64.572 | $5,173.262 | $1,475.572 | $1,281.60 |
| Denaro, Robert | $3,135.41 | 92.133 | 8.667 | 4.133 | $35.600 | $2.404 | $4.777 | $42.781 | $64.171 | $4,126.903 | $991.493 | $562.48 |
| Denaro, Robert | $3,498.16 | 108.767 | 22.767 | 4.767 | $35.600 | $2.404 | $4.777 | $42.781 | $64.171 | $5,140.090 | $1,641.930 | $1,281.60 |
| Denaro, Robert | $4,800.68 | 108.717 | 22.717 | 4.717 | $35.600 | $2.404 | $4.777 | $42.781 | $64.171 | $5,136.882 | $336.202 | $1,281.60 |
| Denaro, Robert | $4,672.89 | 127.783 | 41.783 | 4.783 | $35.600 | $2.671 | $4.777 | $43.048 | $64.572 | $6,400.122 | $1,727.232 | $2,296.20 |
| Denaro, Robert | $3,583.94 | 92.367 | 8.533 | 4.367 | $35.600 | $2.671 | $4.777 | $43.048 | $64.572 | $4,159.846 | $575.906 | $542.90 |
| Denaro, Robert | $3,804.43 | 87.800 | 17.083 | 3.800 | $35.600 | $1.870 | $4.777 | $42.246 | $63.370 | $4,070.085 | $265.655 | $1,029.73 |
| Denaro, Robert | $3,948.69 | 105.083 | 19.083 | 5.083 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $4,943.345 | $994.655 | $1,068.00 |
| Denaro, Robert | $3,391.73 | 88.483 | 2.483 | 4.483 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $3,869.501 | $477.771 | $213.60 |
| Denaro, Robert | $4,700.70 | 86.917 | 19.933 | 3.917 | $35.600 | $1.336 | $4.855 | $41.791 | $62.686 | $4,048.814 | $0.000 | $0.00 |
| Denaro, Robert | $4,379.55 | 117.700 | 31.700 | 5.700 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $5,759.509 | $1,379.959 | $1,708.80 |
| Denaro, Robert | $4,637.34 | 104.833 | 18.833 | 4.833 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $4,927.172 | $289.832 | $1,068.00 |
| Denaro, Robert | $3,120.96 | 90.900 | 4.900 | 2.900 | $35.600 | $1.603 | $4.855 | $42.058 | $63.087 | $3,926.090 | $805.130 | $427.20 |
| Denaro, Robert | $4,768.96 | 119.517 | 33.517 | 3.517 | $35.600 | $2.137 | $4.855 | $42.592 | $63.888 | $5,804.223 | $1,035.263 | $1,922.40 |
| Denaro, Robert | $3,156.78 | 92.533 | 8.483 | 4.533 | $35.600 | $2.671 | $4.855 | $43.126 | $64.689 | $4,173.541 | $1,016.761 | $531.33 |
| Denaro, Robert | $6,715.60 | 145.067 | 59.067 | 5.067 | $43.790 | $3.286 | $4.855 | $51.931 | $77.896 | $9,067.106 | $2,351.506 | $3,941.10 |
| Denaro, Robert | $5,730.50 | 96.183 | 10.183 | 3.683 | $43.790 | $2.300 | $4.855 | $50.945 | $76.418 | $5,159.466 | $0.000 | $0.00 |
| Denaro, Robert | $6,135.57 | 121.150 | 35.150 | 5.150 | $43.790 | $3.286 | $4.855 | $51.931 | $77.896 | $7,204.091 | $1,068.521 | $2,364.66 |
| Denaro, Robert | $6,689.42 | 140.550 | 54.550 | 4.050 | $43.790 | $3.286 | $4.855 | $51.931 | $77.896 | $8,715.276 | $2,025.856 | $3,711.20 |
| Denaro, Robert | $4,158.86 | 98.083 | 12.083 | 2.583 | $43.790 | $0.493 | $4.855 | $49.138 | $73.707 | $5,116.493 | $957.633 | $1,018.12 |
| Denaro, Robert | $3,920.21 | 95.333 | 9.333 | 3.333 | $43.790 | $0.548 | $4.855 | $49.193 | $73.789 | $4,919.274 | $999.064 | $788.22 |
| Denaro, Robert | $3,479.95 | 86.733 | 0.733 | 2.733 | $43.790 | $0.438 | $1.522 | $45.750 | $68.625 | $3,984.816 | $504.866 | $0.00 |
| Denning, LaNiece A | $4,346.46 | 113.867 | 27.867 | 1.867 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $4,856.078 | $509.618 | $1,708.80 |
| Denning, LaNiece A | $3,882.04 | 100.933 | 14.933 | 0.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,216.270 | $334.230 | $1,068.00 |
| Denning, LaNiece A | $3,999.49 | 90.250 | 20.050 | 1.250 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $3,922.568 | $0.000 | $0.00 |
| Denning, LaNiece A | $5,102.64 | 105.500 | 22.650 | 1.500 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,673.991 | $0.000 | $0.00 |
| Denning, LaNiece A | $5,710.97 | 120.950 | 34.950 | 1.950 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $5,445.723 | $0.000 | $0.00 |
| Denning, LaNiece A | $4,444.19 | 101.433 | 15.433 | 1.433 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,294.027 | $0.000 | $0.00 |
| Denning, LaNiece A | $6,434.81 | 88.567 | 6.750 | 2.067 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,593.796 | $0.000 | $0.00 |
| Denning, LaNiece A | $4,581.25 | 110.200 | 24.200 | 1.700 | $35.600 | $0.445 | $3.488 | $39.533 | $59.299 | $4,834.875 | $253.625 | $1,521.90 |
| Denning, LaNiece A | $7,072.11 | 134.733 | 48.733 | 1.733 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $6,254.887 | $0.000 | $0.00 |
| Denning, LaNiece A | $5,097.14 | 93.533 | 15.150 | 1.533 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $3,974.610 | $0.000 | $0.00 |
| Denning, LaNiece A | $4,379.22 | 99.167 | 13.167 | 2.667 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,999.626 | $620.406 | $1,083.80 |
| Dennis, Rosalyn Y | $3,419.92 | 97.783 | 11.783 | 1.783 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $3,939.389 | $519.469 | $854.40 |
| Dennis, Rosalyn Y | $4,400.12 | 110.750 | 24.750 | 2.750 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $4,678.440 | $278.320 | $1,495.20 |
| Dennis, Rosalyn Y | $4,167.47 | 111.550 | 25.550 | 3.550 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $4,724.037 | $556.567 | $1,495.20 |
| Denniser, Aubrey L | $4,732.61 | 84.750 | 7.667 | 1.750 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $3,480.933 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,407.68 | 124.100 | 38.100 | 4.100 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,720.750 | $313.070 | $2,136.000 |
| Denniser, Aubrey L | $4,267.97 | 96.533 | 10.533 | 4.033 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,045.616 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,069.00 | 94.867 | 11.500 | 2.367 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $3,953.789 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denniser, Aubrey L | $3,816.90 | 104.083 | 18.083 | 4.083 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,604.914 | $788.014 | $1,068.00 |
| Denniser, Aubrey L | $4,436.30 | 107.500 | 21.500 | 3.500 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,813.535 | $377.235 | $1,281.60 |
| Denniser, Aubrey L | $3,989.55 | 93.617 | 7.617 | 2.617 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,948.482 | $0.000 | $0.00 |
| Denniser, Aubrey L | $4,615.79 | 116.283 | 30.283 | 3.783 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $5,384.949 | $769.159 | $1,735.50 |
| Denniser, Aubrey L | $5,244.25 | 129.067 | 43.067 | 5.067 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,163.915 | $919.665 | $2,349.60 |
| Denniser, Aubrey L | $5,227.99 | 111.383 | 25.383 | 3.383 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,023.043 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,163.98 | 110.750 | 32.067 | 2.750 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,132.687 | $0.000 | $0.00 |
| Denniser, Aubrey L | $3,644.26 | 91.150 | 7.867 | 3.150 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,870.502 | $226.242 | $572.27 |
| Denniser, Aubrey L | $4,673.02 | 95.000 | 32.550 | 3.000 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,480.076 | $0.000 | $0.00 |
| Denniser, Aubrey L | $4,169.20 | 92.300 | 16.200 | 3.300 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,064.586 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,151.48 | 107.483 | 21.483 | 2.983 | $35.600 | $1.781 | $3.353 | $40.734 | $61.100 | $4,815.737 | $0.000 | $0.00 |
| Denniser, Aubrey L | $6,901.45 | 152.267 | 66.267 | 3.767 | $35.600 | $2.226 | $3.353 | $41.179 | $61.768 | $7,634.546 | $733.096 | $657.90 |
| Denniser, Aubrey L | $5,362.38 | 104.600 | 18.600 | 3.100 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $4,614.207 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,402.60 | 123.050 | 37.050 | 4.050 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $5,798.368 | $395.768 | $2,082.60 |
| Denniser, Aubrey L | $4,365.06 | 105.367 | 19.367 | 3.367 | $35.600 | $1.959 | $3.353 | $40.912 | $61.367 | $4,706.886 | $341.826 | $1,174.80 |
| Denniser, Aubrey L | $4,843.61 | 120.750 | 34.750 | 4.250 | $35.600 | $2.226 | $3.353 | $41.179 | $61.768 | $5,687.819 | $844.209 | $1,949.10 |
| Denniser, Aubrey L | $6,126.46 | 115.417 | 44.033 | 2.917 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $5,567.566 | $0.000 | $0.00 |
| Denniser, Aubrey L | $3,268.88 | 87.217 | 4.017 | 2.717 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $3,654.313 | $385.433 | $389.82 |
| Denniser, Aubrey L | $4,206.57 | 93.933 | 7.933 | 2.933 | $35.600 | $1.781 | $3.353 | $40.734 | $61.100 | $3,987.825 | $0.000 | $0.00 |
| Denniser, Aubrey L | $5,486.55 | 108.133 | 22.133 | 4.633 | $43.790 | $1.479 | $3.353 | $48.621 | $72.932 | $5,795.672 | $309.122 | $1,543.60 |
| Denniser, Aubrey L | $3,865.17 | 91.750 | 5.750 | 3.750 | $43.790 | $1.752 | $3.353 | $48.895 | $73.343 | $4,626.716 | $761.546 | $525.48 |
| Denniser, Aubrey L | $4,521.61 | 100.333 | 14.333 | 4.333 | $43.790 | $1.752 | $3.353 | $48.895 | $73.343 | $5,256.243 | $734.633 | $1,050.96 |
| Denniser, Aubrey L | $4,193.94 | 100.217 | 14.217 | 4.217 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $4,995.743 | $801.803 | $1,050.96 |
| Denniser, Aubrey L | $4,250.86 | 101.067 | 15.067 | 4.067 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,043.200 | $792.340 | $1,116.65 |
| Denniser, Aubrey L | $3,725.40 | 91.800 | 5.800 | 2.800 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,397.708 | $672.308 | $591.17 |
| Denniser, Aubrey L | $4,349.02 | 100.483 | 14.483 | 4.483 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,002.567 | $653.547 | $1,050.96 |
| Despaigne, Gladys L | $4,155.24 | 93.367 | 7.367 | 2.867 | $35.600 | $2.137 | $2.397 | $40.134 | $60.202 | $3,895.039 | $0.000 | $0.00 |
| Despaigne, Gladys L | $4,231.50 | 107.350 | 21.350 | 3.350 | $35.600 | $2.404 | $2.397 | $40.401 | $60.602 | $4,768.385 | $536.885 | $1,281.60 |
| Despaigne, Gladys L | $3,888.28 | 98.583 | 12.583 | 2.083 | $35.600 | $2.137 | $2.397 | $40.134 | $60.202 | $4,209.091 | $320.811 | $881.10 |
| Despaigne, Gladys L | $6,041.28 | 122.883 | 36.883 | 2.883 | $35.600 | $2.137 | $3.344 | $41.080 | $61.621 | $5,805.692 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,631.71 | 121.567 | 35.567 | 2.567 | $35.600 | $0.757 | $3.344 | $39.700 | $59.550 | $5,532.238 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,028.64 | 100.750 | 14.750 | 1.750 | $35.600 | $0.668 | $3.344 | $39.611 | $59.417 | $4,282.973 | $0.000 | $0.00 |
| Despaigne, Gladys L | $4,432.12 | 109.833 | 23.833 | 1.833 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,741.378 | $309.258 | $1,495.20 |
| Despaigne, Gladys L | $5,574.92 | 120.967 | 34.967 | 1.967 | $35.600 | $0.490 | $3.344 | $39.433 | $59.150 | $5,459.541 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,520.19 | 115.067 | 29.067 | 2.067 | $35.600 | $1.024 | $3.344 | $39.967 | $59.951 | $5,179.779 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,132.37 | 138.033 | 52.033 | 4.033 | $35.600 | $2.137 | $3.344 | $41.080 | $61.621 | $6,739.245 | $606.875 | $883.60 |
| Despaigne, Gladys L | $6,233.68 | 125.433 | 39.433 | 2.933 | $35.600 | $1.825 | $3.344 | $40.769 | $61.153 | $5,917.592 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,372.26 | 111.050 | 25.050 | 2.550 | $35.600 | $0.846 | $3.344 | $39.789 | $59.684 | $4,916.979 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,409.72 | 122.833 | 36.833 | 3.333 | $35.600 | $2.003 | $3.344 | $40.947 | $61.420 | $5,783.737 | $374.017 | $2,109.30 |
| Despaigne, Gladys L | $6,201.72 | 131.883 | 45.883 | 3.883 | $35.600 | $0.668 | $3.344 | $39.611 | $59.417 | $6,132.821 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,085.81 | 125.517 | 39.517 | 3.517 | $35.600 | $1.736 | $3.344 | $40.680 | $61.020 | $5,909.759 | $823.949 | $2,242.80 |
| Despaigne, Gladys L | $5,434.32 | 139.267 | 53.267 | 3.267 | $35.600 | $1.336 | $3.344 | $40.279 | $60.419 | $6,682.296 | $1,247.976 | $2,990.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Despaigne, Gladys L | $4,624.91 | 88.317 | 12.483 | 2.317 | $35.600 | $0.579 | $3.344 | $39.522 | $59.283 | $3,737.164 | $0.000 | $0.00 |
| Despaigne, Gladys L | $4,921.11 | 123.833 | 37.833 | 3.833 | $35.600 | $2.115 | $3.344 | $41.058 | $61.587 | $5,861.056 | $939.946 | $2,136.00 |
| Despaigne, Gladys L | $4,523.68 | 115.817 | 29.817 | 2.817 | $35.600 | $2.270 | $3.344 | $41.214 | $61.821 | $5,387.691 | $864.011 | $1,762.20 |
| Despaigne, Gladys L | $5,598.41 | 134.083 | 48.083 | 2.083 | $35.600 | $2.270 | $3.344 | $41.214 | $61.821 | $6,516.953 | $918.543 | $2,776.80 |
| Despaigne, Gladys L | $4,683.83 | 98.500 | 12.500 | 2.500 | $35.600 | $0.801 | $3.344 | $39.745 | $59.617 | $4,163.282 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,669.91 | 133.850 | 47.850 | 2.350 | $35.600 | $1.914 | $3.344 | $40.858 | $61.287 | $6,446.341 | $776.431 | $1,750.10 |
| Despaigne, Gladys L | $5,882.48 | 135.083 | 49.083 | 3.083 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $6,324.668 | $442.188 | $1,776.80 |
| Despaigne, Gladys L | $5,592.86 | 93.867 | 23.150 | 1.867 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,238.838 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,039.00 | 86.117 | 7.050 | 3.617 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $3,607.655 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,801.10 | 117.800 | 31.800 | 1.800 | $35.600 | $0.757 | $3.488 | $39.845 | $59.767 | $5,327.215 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,940.19 | 133.917 | 47.917 | 1.917 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $6,438.050 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,890.94 | 137.167 | 51.167 | 3.667 | $35.600 | $2.115 | $3.488 | $41.202 | $61.804 | $6,705.693 | $814.753 | $2,856.90 |
| Despaigne, Gladys L | $5,203.30 | 117.300 | 31.300 | 2.800 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,480.819 | $277.519 | $1,842.30 |
| Despaigne, Gladys L | $6,947.87 | 156.950 | 70.950 | 2.950 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $7,675.672 | $727.802 | $351.60 |
| Despaigne, Gladys L | $4,423.06 | 93.783 | 11.633 | 2.283 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $3,981.825 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,852.56 | 134.767 | 48.767 | 2.767 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $6,220.822 | $368.262 | $1,776.80 |
| Despaigne, Gladys L | $4,677.88 | 119.050 | 33.050 | 3.050 | $35.600 | $0.490 | $3.488 | $39.578 | $59.366 | $5,365.725 | $687.845 | $1,922.40 |
| Despaigne, Gladys L | $4,528.96 | 116.283 | 30.283 | 3.283 | $35.600 | $0.267 | $3.488 | $39.355 | $59.032 | $5,172.220 | $643.260 | $1,762.20 |
| Despaigne, Gladys L | $4,313.62 | 90.450 | 4.450 | 1.450 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,725.608 | $0.000 | $0.00 |
| Despaigne, Gladys L | $8,203.05 | 138.067 | 52.067 | 2.567 | $43.790 | $0.329 | $3.488 | $47.606 | $71.410 | $7,812.212 | $0.000 | $0.00 |
| Despaigne, Gladys L | $10,612.15 | 184.533 | 98.533 | 3.533 | $43.790 | $2.245 | $3.488 | $49.523 | $74.285 | $11,578.486 | $966.336 | $2,634.18 |
| Despaigne, Gladys L | $7,175.09 | 125.983 | 39.983 | 1.983 | $43.790 | $0.931 | $3.488 | $48.209 | $72.313 | $7,037.260 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,690.21 | 123.683 | 37.683 | 3.183 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $7,050.468 | $360.258 | $660.24 |
| Despaigne, Gladys L | $7,652.09 | 144.517 | 58.517 | 3.517 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $8,415.539 | $763.449 | $1,006.79 |
| Despaigne, Gladys L | $6,238.39 | 89.250 | 31.033 | 2.250 | $43.790 | $1.095 | $3.488 | $48.373 | $72.560 | $5,067.882 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,833.57 | 127.817 | 41.817 | 3.317 | $43.790 | $1.752 | $3.488 | $49.030 | $73.545 | $7,292.011 | $458.441 | $1,922.98 |
| Despaigne, Gladys L | $5,769.64 | 105.367 | 19.367 | 2.367 | $43.790 | $0.876 | $3.488 | $48.154 | $72.231 | $5,540.108 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,384.72 | 94.500 | 15.083 | 2.500 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,880.185 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,848.90 | 86.150 | 23.367 | 2.150 | $43.790 | $1.150 | $1.669 | $46.609 | $69.914 | $4,559.943 | $0.000 | $0.00 |
| Despaigne, Gladys L | $9,068.11 | 153.200 | 67.200 | 2.200 | $43.790 | $2.300 | $1.669 | $47.759 | $71.639 | $8,921.437 | $0.000 | $0.00 |
| Despaigne, Gladys L | $7,813.45 | 122.650 | 36.650 | 2.150 | $43.790 | $1.479 | $1.669 | $46.938 | $70.407 | $6,617.056 | $0.000 | $0.00 |
| Despaigne, Gladys L | $6,293.10 | 127.433 | 41.433 | 3.433 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $6,734.795 | $441.695 | $1,890.14 |
| Despaigne, Gladys L | $4,513.52 | 91.133 | 5.133 | 3.133 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,259.536 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,051.74 | 99.150 | 13.150 | 2.150 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,806.184 | $0.000 | $0.00 |
| Despaigne, Gladys L | $5,152.08 | 110.083 | 24.083 | 2.083 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $5,551.717 | $399.637 | $0.00 |
| Diaz, Miguel E | $3,896.38 | 89.383 | 3.383 | 2.883 | $35.600 | $0.890 | $2.360 | $38.850 | $58.276 | $3,538.304 | $0.000 | $0.00 |
| Diaz, Miguel E | $3,492.38 | 95.667 | 9.667 | 3.167 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,993.953 | $501.573 | $667.50 |
| Diaz, Miguel E | $4,166.32 | 110.117 | 24.117 | 4.617 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $4,828.136 | $661.816 | $1,361.70 |
| Diaz, Miguel E | $5,829.23 | 136.633 | 50.633 | 5.633 | $35.600 | $2.226 | $3.131 | $40.957 | $61.435 | $6,632.917 | $803.687 | $2,723.40 |
| Diaz, Miguel E | $4,411.35 | 99.817 | 13.817 | 4.317 | $35.600 | $1.781 | $3.131 | $40.511 | $60.767 | $4,323.584 | $0.000 | $0.00 |
| Diaz, Miguel E | $3,701.37 | 96.467 | 10.467 | 3.967 | $35.600 | $2.003 | $3.131 | $40.734 | $61.101 | $4,142.642 | $441.272 | $667.50 |
| Diaz, Miguel E | $4,574.95 | 108.617 | 22.617 | 4.617 | $35.600 | $2.003 | $3.131 | $40.734 | $61.101 | $4,885.019 | $310.069 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz, Miguel E | $3,219.55 | 88.967 | 8.117 | 2.967 | $35.600 | $1.113 | $3.131 | $39.844 | $59.766 | $3,706.460 | $486.910 | $595.41 |
| Diaz, Miguel E | $3,704.93 | 87.067 | 1.067 | 3.067 | $35.600 | $1.781 | $3.131 | $40.511 | $60.767 | $3,548.803 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,068.03 | 105.800 | 19.800 | 3.800 | $35.600 | $2.048 | $3.131 | $40.779 | $61.168 | $4,718.081 | $650.051 | $1,174.80 |
| Diaz, Miguel E | $5,053.55 | 105.833 | 19.833 | 2.833 | $35.600 | $1.736 | $3.131 | $40.467 | $60.700 | $4,684.049 | $0.000 | $0.00 |
| Diaz, Miguel E | $3,834.68 | 87.783 | 12.717 | 2.783 | $35.600 | $1.781 | $3.131 | $40.511 | $60.767 | $3,813.815 | $0.000 | $0.00 |
| Diaz, Miguel E | $5,769.58 | 139.467 | 53.467 | 3.467 | $35.600 | $2.226 | $3.131 | $40.957 | $61.435 | $6,806.982 | $1,037.402 | $2,990.40 |
| Diaz, Miguel E | $4,628.67 | 103.433 | 17.433 | 2.933 | $35.600 | $1.781 | $3.131 | $40.511 | $60.767 | $4,543.359 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,485.23 | 98.983 | 12.983 | 3.483 | $35.600 | $1.781 | $3.131 | $40.511 | $60.767 | $4,272.945 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,674.95 | 110.683 | 24.683 | 3.183 | $35.600 | $1.959 | $3.131 | $40.689 | $61.034 | $5,005.819 | $330.869 | $1,468.50 |
| Diaz, Miguel E | $4,144.57 | 104.483 | 18.483 | 2.983 | $35.600 | $2.003 | $3.131 | $40.734 | $61.101 | $4,632.468 | $487.898 | $1,148.10 |
| Diaz, Miguel E | $5,319.09 | 131.183 | 45.183 | 4.183 | $35.600 | $2.226 | $3.131 | $40.957 | $61.435 | $6,298.097 | $979.007 | $2,509.80 |
| Diaz, Miguel E | $4,429.15 | 116.183 | 30.183 | 4.683 | $35.600 | $2.003 | $3.131 | $40.734 | $61.101 | $5,347.349 | $918.199 | $1,682.10 |
| Diaz, Miguel E | $4,505.52 | 110.983 | 24.983 | 3.983 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $5,057.062 | $551.542 | $1,441.80 |
| Diaz, Miguel E | $4,106.71 | 101.933 | 15.933 | 3.433 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $4,501.082 | $394.372 | $987.90 |
| Diaz, Miguel E | $4,434.49 | 107.950 | 21.950 | 3.950 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $4,870.711 | $436.221 | $1,281.60 |
| Diaz, Miguel E | $4,168.42 | 109.067 | 23.067 | 4.567 | $35.600 | $2.181 | $3.353 | $41.134 | $61.701 | $4,960.795 | $792.375 | $1,308.30 |
| Diaz, Miguel E | $3,915.84 | 91.367 | 5.367 | 3.867 | $35.600 | $1.781 | $3.353 | $40.734 | $61.100 | $3,831.001 | $0.000 | $0.00 |
| Diaz, Miguel E | $3,108.49 | 86.500 | 7.967 | 3.000 | $35.600 | $1.113 | $3.353 | $40.066 | $60.099 | $3,625.297 | $516.807 | $585.62 |
| Diaz, Miguel E | $4,272.42 | 91.483 | 15.833 | 3.483 | $43.790 | $2.191 | $3.353 | $49.333 | $74.000 | $4,903.741 | $631.321 | $1,205.32 |
| Diaz, Miguel E | $3,588.38 | 94.317 | 8.317 | 2.817 | $43.790 | $1.314 | $3.353 | $48.457 | $72.686 | $4,771.819 | $1,183.439 | $755.38 |
| Diaz, Miguel E | $3,950.91 | 86.733 | 7.850 | 2.733 | $43.790 | $1.588 | $3.353 | $48.731 | $73.097 | $4,417.874 | $466.964 | $730.20 |
| Diaz, Miguel E | $3,701.33 | 90.733 | 4.733 | 2.733 | $43.790 | $1.752 | $3.353 | $48.895 | $73.343 | $4,552.151 | $850.821 | $525.48 |
| Diaz, Miguel E | $4,263.35 | 86.433 | 0.433 | 2.433 | $43.790 | $1.479 | $3.353 | $48.621 | $72.932 | $4,213.045 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,595.98 | 91.650 | 5.650 | 3.150 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,371.730 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,425.26 | 99.433 | 13.433 | 3.433 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,929.426 | $504.166 | $1,050.96 |
| Diaz, Miguel E | $4,779.94 | 95.617 | 9.617 | 2.617 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,647.060 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,464.66 | 91.167 | 5.167 | 3.167 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,338.181 | $0.000 | $0.00 |
| Diaz, Miguel E | $4,353.40 | 90.283 | 4.283 | 2.283 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,297.121 | $0.000 | $0.00 |
| Diaz, Ricardo | $4,137.06 | 91.583 | 5.583 | 3.583 | $35.600 | $0.267 | $2.360 | $38.227 | $57.341 | $3,607.692 | $0.000 | $0.00 |
| Diaz, Ricardo | $2,921.74 | 92.033 | 6.033 | 3.533 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,608.105 | $686.365 | $453.90 |
| Diaz, Ricardo | $5,488.57 | 143.117 | 57.117 | 5.617 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $6,516.795 | $1,028.225 | $3,070.50 |
| Diaz, Ricardo | $3,900.04 | 106.767 | 20.767 | 2.767 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,447.022 | $546.982 | $1,281.60 |
| Diaz, Ricardo | $5,380.76 | 91.150 | 32.833 | 3.150 | $35.600 | $1.247 | $3.345 | $40.192 | $60.288 | $4,323.297 | $0.000 | $0.00 |
| Diaz, Ricardo | $5,761.65 | 129.717 | 43.717 | 5.717 | $35.600 | $1.202 | $3.345 | $40.147 | $60.221 | $6,085.325 | $323.675 | $2,349.60 |
| Diaz, Ricardo | $4,653.32 | 108.667 | 25.250 | 4.667 | $35.600 | $2.404 | $3.345 | $41.349 | $62.024 | $5,015.324 | $362.004 | $1,419.55 |
| Diaz, Ricardo | $4,090.91 | 101.317 | 15.317 | 5.317 | $35.600 | $2.671 | $3.345 | $41.616 | $62.425 | $4,535.149 | $444.239 | $854.40 |
| Diaz, Ricardo | $5,090.82 | 124.667 | 38.667 | 4.667 | $35.600 | $0.668 | $3.345 | $39.613 | $59.420 | $5,704.278 | $613.458 | $2,136.00 |
| Diaz, Ricardo | $5,206.83 | 119.383 | 33.383 | 3.383 | $35.600 | $1.781 | $3.345 | $40.726 | $61.089 | $5,541.796 | $334.966 | $1,922.40 |
| Diaz, Ricardo | $4,240.92 | 97.267 | 11.267 | 3.767 | $35.600 | $0.534 | $3.345 | $39.480 | $59.219 | $4,062.445 | $0.000 | $0.00 |
| Diaz, Ricardo | $4,895.38 | 115.983 | 29.983 | 3.983 | $35.600 | $2.315 | $3.345 | $41.260 | $61.890 | $5,404.066 | $508.686 | $1,708.80 |
| Diaz, Ricardo | $4,841.97 | 115.733 | 29.733 | 3.733 | $35.600 | $1.781 | $3.345 | $40.726 | $61.089 | $5,318.821 | $476.851 | $1,708.80 |
| Diaz, Ricardo | $4,368.51 | 109.000 | 23.000 | 5.000 | $35.600 | $1.336 | $3.345 | $40.281 | $60.421 | $4,853.835 | $485.325 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz, Ricardo | $4,973.63 | 103.317 | 20.100 | 3.317 | $35.600 | $0.935 | $3.345 | $39.880 | $59.820 | $4,521.081 | $0.000 | $0.00 |
| Diaz, Ricardo | $7,125.21 | 155.833 | 69.833 | 3.833 | $35.600 | $1.425 | $3.345 | $40.370 | $60.555 | $7,700.561 | $575.351 | $844.80 |
| Diaz, Ricardo | $4,960.62 | 87.467 | 8.033 | 3.467 | $35.600 | $1.336 | $3.345 | $40.281 | $60.421 | $3,685.021 | $0.000 | $0.00 |
| Diaz, Ricardo | $5,016.52 | 136.000 | 50.000 | 4.000 | $35.600 | $1.870 | $3.345 | $40.815 | $61.223 | $6,571.221 | $1,554.701 | $2,776.80 |
| Diaz, Ricardo | $7,306.20 | 148.667 | 62.667 | 4.667 | $35.600 | $1.291 | $3.345 | $40.236 | $60.354 | $7,242.532 | $0.000 | $0.00 |
| Diaz, Ricardo | $4,543.17 | 132.717 | 46.717 | 4.717 | $35.600 | $2.181 | $3.345 | $41.127 | $61.690 | $6,418.844 | $1,875.674 | $2,563.20 |
| Diaz, Ricardo | $3,959.45 | 91.067 | 11.717 | 3.067 | $35.600 | $1.558 | $3.345 | $40.503 | $60.755 | $3,925.793 | $0.000 | $0.00 |
| Diaz, Ricardo | $4,619.15 | 108.783 | 22.783 | 4.783 | $35.600 | $1.781 | $3.080 | $40.460 | $60.691 | $4,862.338 | $243.188 | $1,281.60 |
| Diaz, Ricardo | $2,797.19 | 88.550 | 2.550 | 4.550 | $35.600 | $1.113 | $3.080 | $39.793 | $59.689 | $3,574.382 | $777.192 | $213.60 |
| Diaz, Ricardo | $4,653.30 | 112.533 | 29.000 | 4.533 | $35.600 | $2.226 | $3.080 | $40.906 | $61.358 | $5,196.375 | $543.075 | $1,626.92 |
| Diaz, Ricardo | $4,012.55 | 93.300 | 11.933 | 4.300 | $35.600 | $1.692 | $3.080 | $40.371 | $60.557 | $4,007.530 | $0.000 | $0.00 |
| Diaz, Ricardo | $3,793.95 | 92.133 | 12.617 | 4.133 | $35.600 | $2.092 | $3.080 | $40.772 | $61.158 | $4,013.674 | $219.724 | $773.41 |
| Diaz, Ricardo | $3,811.24 | 87.633 | 1.633 | 3.633 | $35.600 | $1.291 | $3.080 | $39.971 | $59.956 | $3,535.411 | $0.000 | $0.00 |
| Diaz, Ricardo | $5,120.91 | 104.050 | 18.050 | 4.050 | $35.600 | $0.801 | $3.080 | $39.481 | $59.222 | $4,464.326 | $0.000 | $0.00 |
| Diaz, Ricardo | $5,452.78 | 131.533 | 45.533 | 4.033 | $35.600 | $1.870 | $3.080 | $40.549 | $60.824 | $6,256.785 | $804.005 | $2,536.50 |
| Diaz, Ricardo | $3,100.49 | 86.683 | 0.683 | 3.183 | $43.790 | $0.931 | $3.080 | $47.801 | $71.701 | $4,159.848 | $1,059.358 | $229.90 |
| DiGirolamo, Jeffrey V | $3,800.76 | 99.717 | 13.717 | 2.717 | $35.600 | $2.048 | $2.552 | $40.200 | $60.300 | $4,284.342 | $483.582 | $907.80 |
| DiGirolamo, Jeffrey V | $3,633.27 | 91.617 | 11.400 | 3.117 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $3,907.812 | $274.542 | $762.73 |
| DiGirolamo, Jeffrey V | $3,918.22 | 89.350 | 7.317 | 2.850 | $35.600 | $1.781 | $2.552 | $39.933 | $59.900 | $3,714.114 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $3,046.40 | 90.783 | 4.783 | 2.783 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,831.482 | $785.082 | $427.20 |
| DiGirolamo, Jeffrey V | $3,557.06 | 97.217 | 11.217 | 3.217 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,228.303 | $671.542 | $747.60 |
| DiGirolamo, Jeffrey V | $3,914.62 | 97.400 | 11.400 | 2.400 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,216.659 | $302.039 | $801.00 |
| DiGirolamo, Jeffrey V | $4,556.13 | 114.033 | 28.033 | 2.533 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,265.590 | $709.460 | $1,682.10 |
| DiGirolamo, Jeffrey V | $3,914.51 | 105.983 | 19.983 | 2.483 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,769.049 | $854.539 | $1,254.90 |
| DiGirolamo, Jeffrey V | $3,461.95 | 87.183 | 7.683 | 3.183 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,722.807 | $260.857 | $560.70 |
| DiGirolamo, Jeffrey V | $4,389.42 | 97.967 | 11.967 | 2.467 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,228.294 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $4,505.45 | 87.917 | 4.800 | 2.917 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,653.635 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $3,914.49 | 96.917 | 10.917 | 2.917 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,187.008 | $272.518 | $747.60 |
| DiGirolamo, Jeffrey V | $4,409.25 | 111.217 | 25.217 | 3.217 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,091.852 | $682.602 | $1,495.20 |
| DiGirolamo, Jeffrey V | $3,716.82 | 87.950 | 1.950 | 2.450 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,636.920 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $3,896.70 | 96.300 | 10.300 | 2.300 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,149.176 | $252.476 | $747.60 |
| DiGirolamo, Jeffrey V | $4,092.48 | 89.433 | 3.667 | 2.433 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,712.384 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $3,117.42 | 88.683 | 2.683 | 1.683 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $3,723.591 | $606.171 | $373.80 |
| DiGirolamo, Jeffrey V | $4,380.64 | 108.217 | 22.217 | 2.217 | $35.600 | $2.181 | $3.536 | $41.317 | $61.976 | $4,930.180 | $549.540 | $1,388.40 |
| DiGirolamo, Jeffrey V | $4,476.59 | 92.717 | 10.083 | 1.717 | $35.600 | $1.781 | $3.536 | $40.917 | $61.375 | $3,999.940 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $4,314.97 | 112.133 | 26.133 | 2.133 | $35.600 | $2.181 | $3.536 | $41.317 | $61.976 | $5,172.048 | $857.948 | $1,602.00 |
| DiGirolamo, Jeffrey V | $4,220.44 | 92.833 | 18.133 | 1.833 | $35.600 | $1.781 | $3.536 | $40.917 | $61.375 | $4,169.403 | $0.000 | $0.00 |
| DiGirolamo, Jeffrey V | $3,446.87 | 96.983 | 10.983 | 1.983 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $4,238.544 | $791.674 | $801.00 |
| DiGirolamo, Jeffrey V | $4,254.45 | 108.367 | 22.367 | 2.367 | $35.600 | $2.226 | $3.536 | $41.362 | $62.043 | $4,944.796 | $690.346 | $1,388.40 |
| DiGirolamo, Jeffrey V | $5,169.50 | 108.333 | 22.333 | 2.333 | $43.790 | $2.464 | $3.536 | $49.790 | $74.685 | $5,949.919 | $780.419 | $1,707.81 |
| DiGirolamo, Jeffrey V | $6,283.65 | 120.883 | 34.883 | 2.383 | $43.790 | $2.464 | $3.536 | $49.790 | $74.685 | $6,887.218 | $603.568 | $1,528.87 |
| DiGirolamo, Jeffrey V | $4,756.16 | 90.050 | 7.150 | 2.050 | $43.790 | $2.464 | $3.536 | $49.790 | $74.685 | $4,661.600 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DiGirolamo, Jeffrey V | $4,951.10 | 90.417 | 15.500 | 2.417 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,612.452 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $3,180.70 | 97.383 | 11.383 | 4.883 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,912.734 | $732.034 | $667.50 |
| Dimaria, Salvatore A | $2,528.39 | 97.933 | 11.933 | 5.433 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,944.051 | $1,415.661 | $667.50 |
| Dimaria, Salvatore A | $2,530.17 | 92.317 | 6.317 | 4.317 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,624.238 | $1,094.068 | $427.20 |
| Dimaria, Salvatore A | $3,224.13 | 92.117 | 6.117 | 4.117 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,689.993 | $465.863 | $427.20 |
| Dimaria, Salvatore A | $3,684.96 | 104.783 | 18.783 | 4.283 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,426.634 | $741.674 | $1,094.70 |
| Dimaria, Salvatore A | $3,877.03 | 100.617 | 14.617 | 4.617 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,184.318 | $307.288 | $854.40 |
| Dimaria, Salvatore A | $2,932.41 | 91.900 | 16.467 | 3.900 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,882.230 | $949.820 | $991.46 |
| Dimaria, Salvatore A | $5,670.67 | 133.383 | 47.383 | 5.383 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $6,089.894 | $419.224 | $1,563.20 |
| Dimaria, Salvatore A | $5,753.90 | 133.333 | 47.333 | 5.333 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $6,086.986 | $333.086 | $1,563.20 |
| Dimaria, Salvatore A | $4,386.39 | 117.133 | 31.133 | 5.133 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $5,144.860 | $758.470 | $1,708.80 |
| Dimaria, Salvatore A | $3,802.77 | 100.900 | 14.900 | 4.900 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,200.796 | $398.026 | $854.40 |
| Dimaria, Salvatore A | $4,003.55 | 108.867 | 22.867 | 4.867 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,664.104 | $660.554 | $1,281.60 |
| Dimaria, Salvatore A | $3,259.74 | 92.950 | 6.950 | 4.950 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,769.040 | $509.300 | $427.20 |
| Dimaria, Salvatore A | $2,800.53 | 88.100 | 2.100 | 4.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,484.676 | $684.146 | $213.60 |
| Dimaria, Salvatore A | $4,565.54 | 117.833 | 31.833 | 5.833 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,227.992 | $662.452 | $1,708.80 |
| Dimaria, Salvatore A | $4,359.66 | 113.883 | 27.883 | 5.883 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,996.397 | $636.737 | $1,495.20 |
| Dimaria, Salvatore A | $3,877.03 | 100.433 | 14.433 | 4.433 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,207.800 | $330.770 | $854.40 |
| Dimaria, Salvatore A | $4,025.07 | 95.100 | 9.100 | 3.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,895.098 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $5,357.74 | 99.783 | 13.783 | 3.783 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $5,247.814 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $7,225.40 | 130.267 | 44.700 | 5.267 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $7,591.464 | $366.064 | $1,984.29 |
| Dimaria, Salvatore A | $5,044.92 | 107.417 | 28.250 | 3.417 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,746.221 | $701.301 | $2,025.29 |
| Dimaria, Salvatore A | $5,896.78 | 124.217 | 38.217 | 4.217 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $6,452.022 | $555.242 | $1,627.40 |
| Dimaria, Salvatore A | $5,574.27 | 87.900 | 4.800 | 3.400 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,065.010 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $4,764.40 | 89.717 | 9.217 | 4.717 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,246.202 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $5,296.68 | 87.650 | 4.033 | 3.650 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,036.499 | $0.000 | $0.00 |
| Dimaria, Salvatore A | $3,983.31 | 97.217 | 11.217 | 4.717 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,628.844 | $645.534 | $821.06 |
| Dimaria, Salvatore A | $8,024.26 | 154.133 | 68.133 | 6.133 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $8,472.147 | $447.887 | $0.00 |
| Dimaria, Salvatore A | $4,185.11 | 92.167 | 6.167 | 4.167 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,287.843 | $102.733 | $0.00 |
| Donnelly, Kevin P | $4,080.22 | 103.567 | 17.567 | 3.567 | $35.600 | $2.538 | $2.360 | $40.498 | $60.746 | $4,549.902 | $469.682 | $1,068.00 |
| Donnelly, Kevin P | $4,297.95 | 94.083 | 9.933 | 2.083 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $3,976.010 | $0.000 | $0.00 |
| Donnelly, Kevin P | $4,188.84 | 93.250 | 9.617 | 2.750 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $3,931.840 | $0.000 | $0.00 |
| Donnelly, Kevin P | $4,245.64 | 94.433 | 8.433 | 2.433 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,015.698 | $0.000 | $0.00 |
| Donnelly, Kevin P | $4,873.81 | 86.367 | 11.567 | 2.367 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,751.097 | $0.000 | $0.00 |
| Donnelly, Kevin P | $3,885.92 | 97.917 | 11.917 | 1.917 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,214.512 | $328.592 | $854.40 |
| Donnelly, Kevin P | $4,047.35 | 99.017 | 14.800 | 2.517 | $35.600 | $1.848 | $3.103 | $40.551 | $60.826 | $4,315.267 | $267.917 | $976.33 |
| Dorilio, Michael V | $2,992.86 | 88.533 | 2.533 | 4.533 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $3,631.412 | $638.552 | $213.60 |
| Dorilio, Michael V | $5,256.56 | 121.717 | 35.717 | 2.717 | $35.600 | $2.671 | $3.680 | $41.951 | $62.927 | $5,855.352 | $598.792 | $2,082.60 |
| Dorilio, Michael V | $3,121.03 | 89.167 | 3.167 | 2.167 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $3,766.674 | $645.644 | $373.80 |
| Dorilio, Michael V | $3,359.66 | 86.133 | 0.133 | 2.133 | $35.600 | $2.003 | $3.680 | $41.283 | $61.925 | $3,558.631 | $198.971 | $213.60 |
| Dorilio, Michael V | $3,171.90 | 90.483 | 4.483 | 2.483 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $3,848.648 | $676.748 | $427.20 |
| Dorilio, Michael V | $3,549.88 | 95.250 | 9.250 | 2.250 | $35.600 | $1.914 | $3.680 | $41.194 | $61.792 | $4,114.293 | $564.413 | $694.20 |

| Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dorilio, Michael V | $4,532.41 | 113.817 | 27.817 | 1.817 | $35.600 | $2.003 | $3.680 | $41.283 | $61.925 | $5,272.925 | $740.515 | $1,708.80 |
| Dorilio, Michael V | $3,242.14 | 91.967 | 5.967 | 2.967 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $3,940.999 | $698.859 | $480.60 |
| Dorilio, Michael V | $4,136.32 | 103.733 | 17.733 | 2.233 | $35.600 | $2.226 | $3.680 | $41.506 | $62.259 | $4,673.581 | $537.261 | $1,148.10 |
| Dorilio, Michael V | $3,919.00 | 98.817 | 12.817 | 1.817 | $35.600 | $2.137 | $3.680 | $41.417 | $62.126 | $4,358.109 | $439.109 | $907.80 |
| Dorilio, Michael V | $3,147.82 | 87.767 | 1.767 | 2.267 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $3,641.463 | $493.643 | $293.70 |
| Dorilio, Michael V | $4,139.24 | 99.633 | 13.633 | 1.633 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,353.670 | $214.430 | $961.20 |
| Dorilio, Michael V | $3,548.34 | 92.667 | 6.667 | 1.667 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $3,960.478 | $412.138 | $587.40 |
| Dorilio, Michael V | $3,567.25 | 85.733 | 2.683 | 1.233 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,522.498 | $0.000 | $0.00 |
| Dorilio, Michael V | $3,035.64 | 87.433 | 1.433 | 2.433 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,624.848 | $589.208 | $267.00 |
| Dorilio, Michael V | $3,372.10 | 93.917 | 7.917 | 1.917 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,959.397 | $587.297 | $640.80 |
| Douglas, Kevin | $3,962.36 | 109.083 | 23.083 | 5.083 | $35.600 | $0.000 | $2.576 | $38.176 | $57.265 | $4,605.030 | $642.670 | $1,281.60 |
| Douglas, Kevin | $4,425.99 | 119.733 | 33.733 | 6.233 | $35.600 | $0.000 | $2.576 | $38.176 | $57.265 | $5,214.899 | $788.909 | $1,788.90 |
| Douglas, Kevin | $4,031.88 | 113.983 | 27.983 | 5.983 | $35.600 | $0.000 | $2.576 | $38.176 | $57.265 | $4,885.627 | $853.747 | $1,495.20 |
| Douglas, Kevin | $5,615.29 | 132.833 | 46.833 | 4.833 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,319.691 | $704.401 | $1,563.20 |
| Douglas, Kevin | $4,618.96 | 120.417 | 34.417 | 4.917 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,566.383 | $947.423 | $1,895.70 |
| Douglas, Kevin | $4,540.80 | 112.767 | 26.767 | 4.267 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,102.265 | $561.465 | $1,521.90 |
| Douglas, Kevin | $4,145.97 | 88.483 | 21.000 | 3.483 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $4,003.482 | $0.000 | $0.00 |
| Douglas, Kevin | $4,626.53 | 116.783 | 30.783 | 4.283 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,345.953 | $719.423 | $1,735.50 |
| Douglas, Kevin | $4,894.97 | 130.217 | 44.217 | 6.217 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,160.940 | $1,265.970 | $2,349.60 |
| Douglas, Kevin | $4,627.70 | 113.683 | 27.683 | 5.683 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,157.879 | $530.179 | $1,495.20 |
| Douglas, Kevin | $4,348.56 | 117.367 | 31.367 | 5.367 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,381.343 | $1,032.783 | $1,708.80 |
| Douglas, Kevin | $5,562.42 | 138.050 | 52.050 | 6.050 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,636.181 | $1,073.761 | $2,776.80 |
| Douglas, Kevin | $6,013.27 | 138.700 | 52.700 | 5.200 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,675.615 | $662.345 | $856.90 |
| Douglas, Kevin | $4,754.68 | 121.233 | 35.233 | 5.233 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,615.930 | $861.250 | $1,922.40 |
| Douglas, Kevin | $6,302.67 | 112.217 | 26.217 | 3.717 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $5,068.897 | $0.000 | $0.00 |
| Douglas, Kevin | $5,943.14 | 143.700 | 57.700 | 5.700 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,978.961 | $1,035.821 | $3,097.20 |
| Douglas, Kevin | $5,779.27 | 139.167 | 53.167 | 5.167 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,703.928 | $924.658 | $2,883.60 |
| Douglas, Kevin | $5,888.15 | 145.717 | 59.717 | 5.717 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $7,101.310 | $1,213.160 | $3,204.00 |
| Douglas, Kevin | $6,580.22 | 156.017 | 70.017 | 5.017 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $7,726.201 | $1,145.981 | $3,791.40 |
| Douglas, Kevin | $6,046.26 | 147.967 | 61.967 | 5.967 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $7,237.815 | $1,191.555 | $3,310.80 |
| Douglas, Kevin | $5,836.54 | 143.617 | 57.617 | 5.617 | $35.600 | $0.000 | $4.846 | $40.446 | $60.669 | $6,973.905 | $1,137.365 | $3,097.20 |
| Douglas, Kevin | $5,217.44 | 129.250 | 43.250 | 5.250 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $6,141.647 | $924.207 | $2,349.60 |
| Douglas, Kevin | $4,074.13 | 88.600 | 12.683 | 4.600 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $3,864.517 | $0.000 | $0.00 |
| Douglas, Kevin | $4,740.12 | 125.567 | 39.567 | 5.567 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $5,916.741 | $1,176.621 | $2,136.00 |
| Douglas, Kevin | $4,765.06 | 125.800 | 39.800 | 5.800 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $5,930.989 | $1,165.929 | $2,136.00 |
| Douglas, Kevin | $4,021.39 | 109.017 | 23.017 | 6.017 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $4,906.194 | $884.804 | $1,228.20 |
| Douglas, Kevin | $3,766.87 | 101.133 | 15.133 | 5.133 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $4,424.835 | $657.965 | $854.40 |
| Douglas, Kevin | $4,353.91 | 110.500 | 24.500 | 5.500 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $4,996.767 | $642.857 | $1,335.00 |
| Douglas, Kevin | $5,793.93 | 142.133 | 56.133 | 5.133 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $6,928.307 | $1,134.377 | $3,043.80 |
| Douglas, Kevin | $4,337.88 | 109.417 | 23.417 | 5.417 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $4,930.618 | $592.738 | $1,281.60 |
| Douglas, Kevin | $4,496.32 | 110.933 | 24.933 | 5.433 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $5,023.226 | $526.906 | $1,361.70 |
| Douglas, Kevin | $5,307.63 | 130.383 | 44.383 | 6.383 | $35.600 | $0.000 | $5.107 | $40.707 | $61.060 | $6,210.849 | $903.219 | $2,349.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas, Kevin | $7,807.56 | 142.083 | 56.083 | 4.083 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $8,318.578 | $511.018 | $809.73 |
| Douglas, Kevin | $7,238.69 | 134.350 | 48.350 | 4.350 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $7,751.374 | $512.684 | $1,284.25 |
| Douglas, Kevin | $8,055.16 | 152.017 | 66.017 | 4.017 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $9,047.141 | $991.981 | $1,466.58 |
| Douglas, Kevin | $7,062.32 | 105.667 | 22.617 | 3.167 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $5,719.710 | $0.000 | $0.00 |
| Douglas, Kevin | $6,520.94 | 130.583 | 44.583 | 5.583 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $7,475.107 | $954.167 | $1,955.82 |
| Douglas, Kevin | $8,663.01 | 154.567 | 68.567 | 5.567 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $9,234.171 | $571.161 | $1,532.27 |
| Douglas, Kevin | $7,505.61 | 126.417 | 40.417 | 4.417 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $7,169.501 | $0.000 | $0.00 |
| Douglas, Kevin | $5,990.75 | 95.683 | 24.733 | 3.683 | $43.790 | $0.000 | $5.107 | $48.897 | $73.345 | $5,283.305 | $0.000 | $0.00 |
| Douglas, Kevin | $7,965.39 | 137.450 | 51.450 | 4.450 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $7,586.328 | $0.000 | $0.00 |
| Douglas, Kevin | $7,693.70 | 149.717 | 63.717 | 5.717 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $8,441.781 | $748.081 | $1,203.84 |
| Douglas, Kevin | $8,177.34 | 137.067 | 51.067 | 5.067 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $7,559.595 | $0.000 | $0.00 |
| Douglas, Kevin | $7,078.51 | 104.433 | 18.433 | 3.433 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $5,283.813 | $0.000 | $0.00 |
| Douglas, Kevin | $7,098.39 | 146.067 | 60.067 | 6.067 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $8,187.237 | $1,088.847 | $3,941.10 |
| Douglas, Kevin | $4,140.94 | 92.733 | 6.733 | 4.733 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $4,467.879 | $326.939 | $525.80 |
| Douglas, Kevin | $5,099.89 | 108.833 | 22.833 | 4.833 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $5,590.660 | $490.770 | $1,576.44 |
| Douglas, Kevin | $5,603.08 | 120.600 | 34.600 | 4.600 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $6,411.243 | $808.163 | $1,364.66 |
| Douglas, Kevin | $6,472.32 | 127.783 | 41.783 | 4.783 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $6,912.195 | $439.875 | $0.00 |
| Douglas, Kevin | $5,296.57 | 117.050 | 31.050 | 5.050 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $6,163.674 | $867.104 | $0.00 |
| Douglas, Kevin | $4,140.94 | 100.017 | 14.017 | 4.017 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $4,975.804 | $834.864 | $0.00 |
| Douglas, Kevin | $4,710.20 | 108.000 | 22.000 | 4.000 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $5,532.545 | $822.345 | $0.00 |
| Douglas, Kevin | $3,068.53 | 120.483 | 34.483 | 4.483 | $43.790 | $0.000 | $2.702 | $46.492 | $69.738 | $6,403.107 | $3,334.577 | $0.00 |
| DuBois, David A | $3,512.51 | 98.317 | 12.317 | 2.317 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $4,178.335 | $665.825 | $854.40 |
| DuBois, David A | $3,928.67 | 86.017 | 3.200 | 2.017 | $35.600 | $1.647 | $3.081 | $40.328 | $60.491 | $3,533.374 | $0.000 | $0.00 |
| DuBois, David A | $4,845.52 | 113.000 | 27.000 | 4.500 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $5,197.192 | $351.672 | $1,521.90 |
| DuBois, David A | $4,105.26 | 114.483 | 28.483 | 4.983 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $5,265.676 | $1,160.416 | $1,575.30 |
| DuBois, David A | $3,790.38 | 104.567 | 18.567 | 4.067 | $35.600 | $1.647 | $3.081 | $40.328 | $60.491 | $4,591.302 | $800.922 | $1,094.70 |
| DuBois, David A | $4,455.18 | 106.883 | 20.883 | 3.883 | $35.600 | $2.493 | $3.081 | $41.174 | $61.760 | $4,830.683 | $375.503 | $1,228.20 |
| DuBois, David A | $4,333.07 | 105.983 | 19.983 | 4.983 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $4,738.958 | $405.888 | $1,121.40 |
| DuBois, David A | $3,716.34 | 96.683 | 10.683 | 3.683 | $35.600 | $2.048 | $3.081 | $40.728 | $61.093 | $4,155.314 | $438.974 | $694.20 |
| DuBois, David A | $4,046.66 | 88.600 | 7.733 | 2.600 | $35.600 | $1.380 | $3.081 | $40.061 | $60.091 | $3,704.263 | $0.000 | $0.00 |
| DuBois, David A | $3,954.10 | 87.333 | 3.600 | 3.333 | $35.600 | $0.801 | $3.081 | $39.482 | $59.223 | $3,519.153 | $0.000 | $0.00 |
| DuBois, David A | $4,110.60 | 108.083 | 22.083 | 4.083 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $4,872.974 | $762.374 | $1,281.60 |
| DuBois, David A | $4,638.34 | 127.067 | 41.067 | 4.067 | $35.600 | $2.360 | $3.081 | $41.040 | $61.560 | $6,057.057 | $1,419.167 | $2,296.20 |
| DuBois, David A | $3,716.25 | 113.000 | 27.000 | 4.500 | $35.600 | $2.360 | $3.081 | $41.040 | $61.560 | $5,191.562 | $1,475.312 | $1,521.90 |
| DuBois, David A | $4,272.29 | 94.650 | 8.650 | 2.650 | $35.600 | $2.493 | $3.081 | $41.174 | $61.760 | $4,075.149 | $0.000 | $0.00 |
| DuBois, David A | $4,568.62 | 113.633 | 27.633 | 3.133 | $35.600 | $1.914 | $3.081 | $40.595 | $60.892 | $5,173.803 | $605.183 | $1,628.70 |
| DuBois, David A | $4,343.88 | 107.550 | 21.550 | 3.550 | $35.600 | $0.890 | $3.081 | $39.571 | $59.356 | $4,682.226 | $338.346 | $1,281.60 |
| DuBois, David A | $4,391.63 | 110.650 | 24.650 | 3.150 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $4,991.199 | $599.569 | $1,468.50 |
| DuBois, David A | $4,064.50 | 98.417 | 12.417 | 2.417 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,279.092 | $214.530 | $854.40 |
| DuBois, David A | $3,561.68 | 91.300 | 5.300 | 3.800 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,863.351 | $301.671 | $400.50 |
| DuBois, David A | $4,247.80 | 104.367 | 18.367 | 4.367 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,563.175 | $315.375 | $1,068.00 |
| DuBois, David A | $3,637.15 | 86.233 | 0.233 | 2.233 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $3,546.986 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DuBois, David A | $3,484.21 | 91.400 | 5.400 | 3.400 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,743.849 | $259.639 | $427.20 |
| DuBois, David A | $3,873.90 | 90.967 | 4.967 | 2.467 | $43.790 | $0.657 | $3.295 | $47.743 | $71.614 | $4,461.547 | $587.647 | $558.32 |
| Dunbar, Jacqueline M | $4,533.65 | 116.400 | 30.400 | 3.400 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,995.545 | $461.895 | $1,762.20 |
| Dunbar, Jacqueline M | $4,870.69 | 85.800 | 27.517 | 2.300 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,779.242 | $0.000 | $0.00 |
| Durso, Carmine | $3,697.49 | 100.700 | 14.700 | 4.700 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,342.092 | $644.602 | $854.40 |
| Durso, Carmine | $3,572.52 | 92.750 | 6.750 | 4.750 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,912.905 | $340.385 | $427.20 |
| Durso, Carmine | $3,216.89 | 88.183 | 2.183 | 4.183 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,634.066 | $417.176 | $213.60 |
| Durso, Carmine | $3,412.88 | 97.417 | 11.417 | 5.417 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,220.808 | $807.928 | $640.80 |
| Durso, Carmine | $3,501.50 | 92.533 | 6.533 | 4.533 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,899.675 | $398.175 | $427.20 |
| Durso, Carmine | $3,867.81 | 88.267 | 12.033 | 4.267 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,816.959 | $0.000 | $0.00 |
| Durso, Carmine | $3,928.66 | 101.133 | 15.133 | 5.133 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,424.788 | $496.128 | $854.40 |
| Durso, Carmine | $3,423.35 | 92.933 | 6.933 | 4.933 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,924.099 | $500.749 | $427.20 |
| Durso, Carmine | $3,102.83 | 84.917 | 4.183 | 4.917 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,558.530 | $455.700 | $281.24 |
| Durso, Carmine | $4,822.16 | 119.750 | 33.750 | 3.750 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,557.390 | $735.230 | $1,922.40 |
| Durso, Carmine | $4,986.05 | 92.483 | 6.483 | 3.483 | $43.790 | $2.191 | $3.295 | $49.276 | $73.914 | $4,716.943 | $0.000 | $0.00 |
| Durso, Carmine | $5,322.99 | 108.133 | 22.133 | 4.133 | $43.790 | $2.464 | $3.295 | $49.550 | $74.325 | $5,906.328 | $583.338 | $1,576.44 |
| Durso, Carmine | $4,206.38 | 87.633 | 12.350 | 3.633 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,407.672 | $201.292 | $966.66 |
| Durso, Carmine | $5,476.71 | 116.950 | 30.950 | 4.950 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $6,294.615 | $817.905 | $2,101.92 |
| Durso, Carmine | $4,742.76 | 87.900 | 4.217 | 3.900 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,204.474 | $0.000 | $0.00 |
| Durso, Carmine | $4,951.01 | 95.733 | 16.550 | 3.733 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,886.929 | $0.000 | $0.00 |
| Echevarria, Steven | $3,212.99 | 93.250 | 7.250 | 1.750 | $35.600 | $0.000 | $2.397 | $37.997 | $56.996 | $3,681.006 | $468.016 | $614.10 |
| Echevarria, Steven | $3,624.60 | 85.217 | 14.433 | 1.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,595.239 | $0.000 | $0.00 |
| Echevarria, Steven | $3,151.33 | 85.400 | 6.617 | 1.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,450.353 | $299.023 | $598.97 |
| Echevarria, Steven | $3,030.26 | 90.700 | 4.700 | 1.200 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $3,648.278 | $618.018 | $507.30 |
| Echevarria, Steven | $4,333.26 | 99.517 | 13.517 | 2.517 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,813.015 | $479.755 | $1,116.65 |
| Egan, Brendan | $3,829.05 | 86.017 | 3.483 | 3.017 | $35.600 | $1.068 | $2.552 | $39.221 | $58.831 | $3,441.948 | $0.000 | $0.00 |
| Egan, Brendan | $3,946.41 | 111.633 | 25.633 | 4.133 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $4,980.754 | $1,034.344 | $1,468.50 |
| Egan, Brendan | $3,859.78 | 90.700 | 4.700 | 3.200 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $3,666.066 | $0.000 | $0.00 |
| Egan, Brendan | $4,215.26 | 103.283 | 17.283 | 3.783 | $35.600 | $1.647 | $2.552 | $39.800 | $59.699 | $4,454.560 | $239.300 | $1,041.30 |
| Egan, Brendan | $3,589.06 | 94.617 | 8.617 | 3.117 | $35.600 | $1.425 | $2.552 | $39.577 | $59.366 | $3,915.155 | $326.095 | $614.10 |
| Egan, Brendan | $5,177.58 | 89.283 | 26.883 | 1.283 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,123.585 | $0.000 | $0.00 |
| Egan, Brendan | $5,259.08 | 127.267 | 41.267 | 3.267 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,035.759 | $776.679 | $2,349.60 |
| Egan, Brendan | $3,843.60 | 91.283 | 5.283 | 3.783 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,791.246 | $0.000 | $0.00 |
| Egan, Brendan | $4,180.16 | 103.133 | 17.133 | 3.133 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $4,528.609 | $348.449 | $1,068.00 |
| Egan, Brendan | $3,690.44 | 98.033 | 15.217 | 2.533 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,362.946 | $672.506 | $997.69 |
| Egan, Brendan | $3,724.52 | 86.117 | 3.200 | 2.617 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $3,560.166 | $0.000 | $0.00 |
| Egan, Brendan | $4,703.15 | 119.967 | 33.967 | 3.967 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,570.610 | $867.460 | $1,922.40 |
| Egan, Brendan | $3,763.54 | 109.683 | 23.683 | 3.683 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $4,926.940 | $1,163.400 | $1,388.40 |
| Egan, Brendan | $3,904.01 | 86.133 | 11.433 | 2.633 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,768.822 | $0.000 | $0.00 |
| Egan, Brendan | $4,681.91 | 94.000 | 8.000 | 2.500 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $3,951.370 | $0.000 | $0.00 |
| Egan, Brendan | $4,587.28 | 90.300 | 4.300 | 2.800 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,744.050 | $0.000 | $0.00 |
| Egan, Brendan | $4,445.36 | 106.750 | 20.750 | 2.750 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,738.129 | $292.769 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Egan, Brendan | $5,242.76 | 126.683 | 40.683 | 2.683 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,980.423 | $737.663 | $2,349.60 |
| Egan, Brendan | $3,606.86 | 94.317 | 8.317 | 2.817 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $3,992.433 | $385.573 | $614.10 |
| Egan, Brendan | $4,242.44 | 107.117 | 21.117 | 3.617 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,713.235 | $470.795 | $1,254.90 |
| Egan, Brendan | $4,404.43 | 106.383 | 20.383 | 2.383 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,741.832 | $337.402 | $1,281.60 |
| Egan, Brendan | $4,651.63 | 101.933 | 15.933 | 2.433 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,401.823 | $0.000 | $0.00 |
| Egan, Brendan | $5,256.70 | 126.550 | 40.550 | 2.550 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $6,007.057 | $750.357 | $2,349.60 |
| Egan, Brendan | $5,206.24 | 113.467 | 27.467 | 1.967 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,198.478 | $0.000 | $0.00 |
| Egan, Brendan | $4,450.68 | 105.750 | 19.750 | 2.250 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $4,653.361 | $202.681 | $1,254.90 |
| Egan, Brendan | $3,074.86 | 89.883 | 3.883 | 2.383 | $35.600 | $1.380 | $3.488 | $40.468 | $60.702 | $3,715.955 | $641.095 | $400.50 |
| Egan, Brendan | $4,003.06 | 90.267 | 7.217 | 2.267 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,794.736 | $0.000 | $0.00 |
| Egan, Brendan | $4,449.53 | 107.217 | 21.217 | 2.717 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,815.336 | $365.806 | $1,308.30 |
| Egan, Brendan | $2,802.49 | 86.983 | 0.983 | 2.983 | $35.600 | $0.445 | $3.488 | $39.533 | $59.299 | $3,458.142 | $655.652 | $213.60 |
| Egan, Brendan | $4,321.94 | 95.050 | 12.000 | 3.050 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,111.766 | $0.000 | $0.00 |
| Egan, Brendan | $3,387.94 | 87.333 | 7.567 | 3.333 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $3,711.630 | $323.690 | $546.46 |
| Egan, Brendan | $7,372.14 | 135.467 | 49.467 | 3.467 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $7,907.258 | $535.118 | $1,415.62 |
| Egan, Brendan | $6,363.21 | 124.717 | 38.717 | 3.717 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $7,111.349 | $748.139 | $1,693.09 |
| Egan, Brendan | $4,679.99 | 106.000 | 20.000 | 2.000 | $43.790 | $1.752 | $3.488 | $49.030 | $73.545 | $5,687.499 | $1,007.509 | $1,576.44 |
| Egan, Brendan | $6,054.35 | 124.900 | 38.900 | 3.400 | $43.790 | $2.026 | $3.488 | $49.304 | $73.956 | $7,117.020 | $1,062.670 | $2,725.93 |
| Egan, Brendan | $6,093.57 | 115.617 | 32.533 | 3.617 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $6,545.705 | $452.135 | $2,293.50 |
| Egan, Brendan | $5,054.36 | 94.167 | 8.167 | 2.167 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,557.185 | $0.000 | $0.00 |
| Egan, Brendan | $5,658.30 | 103.517 | 32.667 | 3.017 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $5,618.125 | $0.000 | $0.00 |
| Egan, Brendan | $5,448.38 | 92.567 | 11.583 | 2.567 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,556.812 | $0.000 | $0.00 |
| Egan, Brendan | $5,025.19 | 96.150 | 10.150 | 4.150 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $4,772.777 | $0.000 | $0.00 |
| Egan, Brendan | $4,434.44 | 99.283 | 13.283 | 3.283 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,023.380 | $588.940 | $0.00 |
| Egan, Brendan | $3,068.53 | 91.133 | 5.133 | 3.133 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,197.332 | $1,128.802 | $0.00 |
| Eikeseth, Bruce E | $2,932.41 | 94.200 | 8.200 | 5.700 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,731.475 | $799.065 | $453.90 |
| Eikeseth, Bruce E | $3,557.08 | 94.733 | 8.733 | 4.733 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,761.843 | $204.763 | $534.00 |
| Eikeseth, Bruce E | $2,943.09 | 92.750 | 6.750 | 4.750 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,648.912 | $705.822 | $427.20 |
| Eikeseth, Bruce E | $3,759.86 | 106.667 | 20.667 | 5.667 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,528.271 | $768.411 | $1,121.40 |
| Eikeseth, Bruce E | $4,821.54 | 124.117 | 38.117 | 4.117 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,541.327 | $719.787 | $2,136.00 |
| Eikeseth, Bruce E | $3,548.77 | 89.033 | 3.033 | 4.533 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,504.572 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $2,997.24 | 92.317 | 6.317 | 4.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,695.185 | $697.945 | $427.20 |
| Eikeseth, Bruce E | $3,019.45 | 85.350 | 5.067 | 5.350 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,401.364 | $381.914 | $305.27 |
| Eikeseth, Bruce E | $4,003.55 | 108.683 | 22.683 | 4.683 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,645.348 | $641.798 | $1,281.60 |
| Eikeseth, Bruce E | $3,532.05 | 101.100 | 15.100 | 5.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,205.100 | $673.050 | $854.40 |
| Eikeseth, Bruce E | $2,950.22 | 84.550 | 0.100 | 4.550 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,293.123 | $342.903 | $82.77 |
| Eikeseth, Bruce E | $4,703.04 | 120.950 | 34.950 | 4.950 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,357.487 | $654.447 | $1,922.40 |
| Eikeseth, Bruce E | $3,290.17 | 96.717 | 10.717 | 4.717 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,950.626 | $660.456 | $640.80 |
| Eikeseth, Bruce E | $4,956.82 | 127.333 | 41.333 | 4.833 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,728.070 | $771.250 | $2,269.50 |
| Eikeseth, Bruce E | $5,064.52 | 129.967 | 43.967 | 5.967 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,880.947 | $816.427 | $2,349.60 |
| Eikeseth, Bruce E | $4,514.19 | 117.167 | 31.167 | 5.167 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,137.846 | $623.656 | $1,708.80 |
| Eikeseth, Bruce E | $5,774.16 | 138.700 | 52.700 | 5.700 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,387.959 | $613.799 | $1,830.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eikeseth, Bruce E | $6,580.26 | 132.967 | 46.967 | 4.467 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,055.111 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $4,873.77 | 117.600 | 31.600 | 5.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,163.003 | $289.233 | $1,735.50 |
| Eikeseth, Bruce E | $4,157.85 | 113.033 | 27.033 | 4.533 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,897.887 | $740.037 | $1,521.90 |
| Eikeseth, Bruce E | $4,737.19 | 125.983 | 39.983 | 5.983 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,649.696 | $912.506 | $2,136.00 |
| Eikeseth, Bruce E | $5,094.25 | 108.333 | 24.983 | 4.333 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,837.208 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $3,846.74 | 105.267 | 19.267 | 5.267 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,600.002 | $753.262 | $1,068.00 |
| Eikeseth, Bruce E | $4,310.03 | 118.017 | 32.017 | 6.017 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $5,365.668 | $1,055.638 | $1,708.80 |
| Eikeseth, Bruce E | $4,087.36 | 110.600 | 24.600 | 5.600 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,920.280 | $832.920 | $1,335.00 |
| Eikeseth, Bruce E | $5,082.30 | 128.917 | 42.917 | 4.917 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $6,020.237 | $937.937 | $2,349.60 |
| Eikeseth, Bruce E | $4,350.78 | 116.667 | 30.667 | 4.667 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $5,284.597 | $933.817 | $1,708.80 |
| Eikeseth, Bruce E | $5,083.96 | 111.517 | 25.517 | 3.517 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,975.328 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $3,046.29 | 92.900 | 6.900 | 4.900 | $43.790 | $0.000 | $4.435 | $48.225 | $72.337 | $4,646.462 | $1,600.172 | $525.48 |
| Eikeseth, Bruce E | $5,747.61 | 122.500 | 36.500 | 6.500 | $43.790 | $0.548 | $4.435 | $48.772 | $73.159 | $6,864.723 | $1,117.113 | $2,364.66 |
| Eikeseth, Bruce E | $7,310.33 | 136.700 | 50.700 | 6.700 | $43.790 | $0.493 | $4.435 | $48.718 | $73.077 | $7,894.704 | $584.374 | $1,284.25 |
| Eikeseth, Bruce E | $6,432.77 | 132.100 | 46.100 | 6.100 | $43.790 | $0.548 | $4.435 | $48.772 | $73.159 | $7,567.046 | $1,134.276 | $3,021.51 |
| Eikeseth, Bruce E | $5,852.15 | 112.117 | 26.117 | 6.117 | $43.790 | $0.493 | $4.435 | $48.718 | $73.077 | $6,098.238 | $246.088 | $1,707.81 |
| Eikeseth, Bruce E | $6,614.21 | 128.817 | 42.817 | 6.817 | $43.790 | $0.548 | $4.435 | $48.772 | $73.159 | $7,326.842 | $712.632 | $1,758.77 |
| Eikeseth, Bruce E | $6,741.27 | 116.183 | 30.183 | 5.183 | $43.790 | $0.438 | $4.435 | $48.663 | $72.994 | $6,388.229 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $5,786.99 | 110.100 | 24.100 | 6.100 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,525.279 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $6,369.17 | 132.400 | 46.400 | 6.400 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $7,055.380 | $686.210 | $1,021.51 |
| Eikeseth, Bruce E | $7,175.78 | 92.750 | 17.867 | 4.250 | $43.790 | $0.219 | $1.005 | $45.014 | $67.522 | $4,577.218 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $4,585.40 | 107.700 | 21.700 | 5.700 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,375.419 | $790.019 | $1,445.07 |
| Eikeseth, Bruce E | $7,502.90 | 132.567 | 46.567 | 6.067 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $7,032.584 | $0.000 | $0.00 |
| Eikeseth, Bruce E | $5,662.22 | 123.117 | 37.117 | 6.117 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $6,423.978 | $761.758 | $2,430.35 |
| Eikeseth, Bruce E | $5,681.93 | 121.500 | 35.500 | 5.500 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $6,314.021 | $632.091 | $2,364.66 |
| Eikeseth, Bruce E | $3,602.76 | 92.867 | 6.867 | 4.867 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,355.992 | $753.232 | $0.00 |
| Esposito, Andrew L | $4,925.23 | 126.317 | 40.317 | 3.317 | $35.600 | $2.092 | $2.552 | $40.245 | $60.367 | $5,894.850 | $969.620 | $2,296.20 |
| Esposito, Andrew L | $3,971.74 | 86.217 | 3.317 | 2.217 | $35.600 | $1.603 | $2.552 | $39.755 | $59.633 | $3,493.471 | $0.000 | $0.00 |
| Esposito, Andrew L | $5,003.02 | 100.767 | 14.767 | 1.267 | $35.600 | $1.068 | $2.552 | $39.221 | $58.831 | $4,241.725 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,103.04 | 116.600 | 30.600 | 5.600 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,406.298 | $1,303.258 | $1,655.40 |
| Esposito, Andrew L | $4,113.81 | 103.033 | 17.033 | 3.033 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $4,507.636 | $393.826 | $1,068.00 |
| Esposito, Andrew L | $4,172.75 | 103.333 | 17.333 | 3.833 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,590.640 | $417.890 | $1,041.30 |
| Esposito, Andrew L | $3,786.05 | 102.267 | 23.100 | 3.767 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,654.957 | $868.907 | $1,352.80 |
| Esposito, Andrew L | $3,602.62 | 99.967 | 15.717 | 2.967 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,395.511 | $792.891 | $1,001.25 |
| Esposito, Andrew L | $4,302.76 | 90.317 | 6.417 | 2.317 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,737.620 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,303.39 | 119.950 | 33.950 | 3.450 | $35.600 | $1.892 | $3.295 | $40.787 | $61.181 | $5,584.826 | $1,281.436 | $1,949.10 |
| Esposito, Andrew L | $4,786.60 | 112.400 | 26.400 | 3.900 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $5,019.460 | $232.860 | $1,521.90 |
| Esposito, Andrew L | $4,041.04 | 107.650 | 28.383 | 3.150 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $4,972.326 | $931.286 | $1,667.86 |
| Esposito, Andrew L | $4,461.18 | 96.033 | 28.867 | 4.033 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,414.674 | $0.000 | $0.00 |
| Esposito, Andrew L | $3,644.13 | 100.533 | 16.083 | 4.033 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $4,406.745 | $762.615 | $963.87 |
| Esposito, Andrew L | $3,648.56 | 94.100 | 8.100 | 4.100 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $3,931.200 | $282.640 | $534.00 |
| Esposito, Andrew L | $4,136.84 | 107.467 | 21.467 | 4.467 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $4,797.396 | $660.556 | $1,228.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Esposito, Andrew L | $3,522.53 | 87.100 | 16.133 | 3.100 | $35.600 | $1.046 | $3.295 | $39.942 | $59.912 | $3,801.109 | $278.579 | $1,016.38 |
| Esposito, Andrew L | $4,195.86 | 86.550 | 32.100 | 2.050 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,118.567 | $0.000 | $0.00 |
| Esposito, Andrew L | $5,119.58 | 111.100 | 25.100 | 3.100 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $5,007.591 | $0.000 | $0.00 |
| Esposito, Andrew L | $3,895.08 | 96.967 | 17.417 | 3.967 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,309.365 | $414.285 | $1,038.63 |
| Esposito, Andrew L | $4,555.03 | 90.283 | 4.283 | 2.283 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $3,662.067 | $0.000 | $0.00 |
| Esposito, Andrew L | $5,250.67 | 121.633 | 35.633 | 4.133 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $5,680.484 | $429.814 | $2,002.50 |
| Esposito, Andrew L | $3,841.70 | 115.683 | 29.683 | 3.683 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $5,375.041 | $1,533.341 | $1,708.80 |
| Esposito, Andrew L | $4,043.09 | 91.200 | 5.200 | 3.200 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $3,741.604 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,444.70 | 91.133 | 5.133 | 3.633 | $35.600 | $0.779 | $3.488 | $39.867 | $59.800 | $3,735.530 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,582.81 | 87.867 | 33.350 | 2.367 | $35.600 | $1.002 | $3.488 | $40.089 | $60.134 | $4,191.014 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,300.01 | 112.400 | 26.400 | 4.400 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,133.088 | $833.078 | $1,495.20 |
| Esposito, Andrew L | $4,628.10 | 123.650 | 37.650 | 4.650 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $5,860.804 | $1,232.704 | $2,082.60 |
| Esposito, Andrew L | $3,712.32 | 85.900 | 1.550 | 5.400 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $4,354.111 | $641.791 | $141.22 |
| Esposito, Andrew L | $3,909.37 | 88.767 | 6.317 | 5.267 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $4,617.844 | $708.474 | $463.08 |
| Esposito, Andrew L | $4,143.37 | 87.550 | 8.217 | 3.050 | $43.790 | $1.752 | $3.488 | $49.030 | $73.545 | $4,494.023 | $350.653 | $733.48 |
| Esposito, Andrew L | $5,141.50 | 108.250 | 24.617 | 4.250 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,924.196 | $782.696 | $1,731.89 |
| Esposito, Andrew L | $5,600.54 | 128.250 | 42.250 | 4.750 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $7,348.416 | $1,747.876 | $2,857.30 |
| Esposito, Andrew L | $4,993.94 | 91.600 | 5.600 | 3.100 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $4,363.091 | $0.000 | $0.00 |
| Esposito, Andrew L | $4,826.09 | 111.150 | 25.150 | 3.650 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $5,779.449 | $953.359 | $1,806.34 |
| Esposito, Andrew L | $4,136.99 | 91.100 | 20.000 | 4.100 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,683.830 | $546.840 | $1,438.50 |
| Esposito, Andrew L | $4,276.70 | 90.950 | 11.550 | 2.950 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,332.838 | $56.138 | $0.00 |
| Esposito, Andrew L | $3,068.53 | 90.083 | 15.100 | 2.083 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,373.527 | $1,304.997 | $0.00 |
| Esposito, Frank G | $4,550.34 | 103.550 | 17.550 | 3.550 | $35.600 | $0.801 | $2.552 | $38.954 | $58.431 | $4,375.481 | $0.000 | $0.00 |
| Esposito, Frank G | $3,806.36 | 90.450 | 4.450 | 2.950 | $35.600 | $0.979 | $2.552 | $39.132 | $58.698 | $3,626.535 | $0.000 | $0.00 |
| Esposito, Frank G | $2,992.63 | 98.700 | 12.700 | 2.700 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,007.907 | $1,015.277 | $854.40 |
| Esposito, Frank G | $3,662.00 | 86.333 | 3.583 | 2.333 | $35.600 | $0.534 | $2.552 | $38.687 | $58.030 | $3,409.259 | $0.000 | $0.00 |
| Esposito, Frank G | $5,054.89 | 119.417 | 33.417 | 3.417 | $35.600 | $0.668 | $2.552 | $38.820 | $58.230 | $5,284.390 | $229.500 | $1,922.40 |
| Esposito, Frank G | $6,269.03 | 120.933 | 34.933 | 1.933 | $35.600 | $0.312 | $3.295 | $39.207 | $58.811 | $5,426.263 | $0.000 | $0.00 |
| Esposito, Frank G | $4,044.54 | 106.300 | 20.300 | 2.300 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $4,586.410 | $541.870 | $1,281.60 |
| Esposito, Frank G | $3,494.54 | 98.350 | 12.350 | 2.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,065.550 | $571.010 | $854.40 |
| Esposito, Frank G | $3,898.16 | 107.167 | 21.167 | 4.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,579.943 | $681.783 | $1,201.50 |
| Esposito, Frank G | $3,578.03 | 99.700 | 13.700 | 3.700 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,168.034 | $590.004 | $854.40 |
| Esposito, Frank G | $2,992.63 | 92.200 | 6.200 | 4.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,706.749 | $714.109 | $427.20 |
| Esposito, Frank G | $3,631.60 | 100.150 | 14.150 | 4.150 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,218.296 | $586.696 | $854.40 |
| Esposito, Frank G | $4,325.87 | 100.700 | 14.700 | 5.200 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $4,255.574 | $0.000 | $0.00 |
| Esposito, Frank G | $3,419.70 | 101.983 | 15.983 | 5.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,277.530 | $857.740 | $854.40 |
| Esposito, Frank G | $3,238.25 | 97.333 | 11.333 | 4.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,006.235 | $767.985 | $667.50 |
| Esposito, Frank G | $3,330.81 | 97.450 | 11.450 | 4.450 | $35.600 | $0.445 | $3.488 | $39.533 | $59.299 | $4,078.808 | $747.998 | $694.20 |
| Esposito, Frank G | $2,895.04 | 91.700 | 5.700 | 3.700 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,695.750 | $800.710 | $427.20 |
| Esposito, John V | $4,685.19 | 108.967 | 22.967 | 2.967 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $4,575.400 | $0.000 | $0.00 |
| Esposito, John V | $3,935.96 | 108.517 | 22.517 | 4.517 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $4,549.760 | $613.800 | $1,281.60 |
| Esposito, John V | $4,730.44 | 85.933 | 2.850 | 2.433 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $3,318.384 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Esposito, John V | $3,718.94 | 104.433 | 18.433 | 4.433 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $4,317.096 | $598.156 | $1,068.00 |
| Esposito, John V | $3,743.69 | 87.100 | 1.100 | 3.100 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $3,329.463 | $0.000 | $0.00 |
| Esposito, John V | $3,871.84 | 84.800 | 6.500 | 2.800 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $3,344.658 | $0.000 | $0.00 |
| Esposito, John V | $5,091.08 | 111.500 | 25.500 | 2.500 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,877.468 | $0.000 | $0.00 |
| Esposito, John V | $4,751.25 | 119.267 | 33.267 | 3.767 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $5,334.792 | $583.542 | $1,895.70 |
| Esposito, John V | $3,298.89 | 87.567 | 1.567 | 3.567 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,468.203 | $169.313 | $213.60 |
| Esposito, John V | $3,745.63 | 104.650 | 18.650 | 3.650 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,474.120 | $728.490 | $1,121.40 |
| Esposito, John V | $3,635.28 | 86.200 | 0.200 | 3.200 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,387.730 | $0.000 | $0.00 |
| Esposito, John V | $3,708.26 | 104.350 | 18.350 | 4.350 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,456.455 | $748.195 | $1,068.00 |
| Esposito, John V | $4,175.67 | 93.000 | 7.000 | 4.000 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,788.134 | $0.000 | $0.00 |
| Esposito, John V | $3,900.00 | 105.183 | 19.183 | 5.183 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,505.524 | $605.524 | $1,068.00 |
| Esposito, John V | $5,803.34 | 102.650 | 16.650 | 2.650 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,356.354 | $0.000 | $0.00 |
| Esposito, John V | $4,307.74 | 110.833 | 24.833 | 3.833 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,838.213 | $530.473 | $1,441.80 |
| Esposito, John V | $3,298.89 | 89.083 | 3.083 | 4.083 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,557.509 | $258.619 | $267.00 |
| Esposito, John V | $3,602.89 | 95.450 | 11.550 | 3.450 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,973.615 | $370.725 | $752.94 |
| Esposito, John V | $4,913.96 | 108.483 | 22.483 | 3.483 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,699.838 | $0.000 | $0.00 |
| Esposito, John V | $3,939.29 | 91.667 | 15.917 | 3.667 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,894.121 | $0.000 | $0.00 |
| Esposito, John V | $3,803.77 | 105.033 | 19.033 | 6.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,477.506 | $673.736 | $1,014.60 |
| Esposito, John V | $3,307.62 | 96.033 | 10.033 | 4.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,949.821 | $642.201 | $640.80 |
| Esposito, John V | $3,743.56 | 96.650 | 12.500 | 4.150 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,022.133 | $278.573 | $766.29 |
| Esposito, John V | $4,133.13 | 97.883 | 11.883 | 2.883 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,058.290 | $0.000 | $0.00 |
| Esposito, John V | $4,053.38 | 106.833 | 20.833 | 2.833 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,583.043 | $529.663 | $1,281.60 |
| Esposito, John V | $3,170.53 | 92.050 | 6.050 | 4.050 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,716.271 | $545.741 | $427.20 |
| Esposito, John V | $3,604.95 | 91.733 | 5.733 | 3.733 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,524.284 | $919.334 | $525.48 |
| Esposito, John V | $4,228.64 | 95.900 | 9.900 | 3.900 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,767.965 | $539.325 | $788.22 |
| Esposito, John V | $5,138.52 | 91.400 | 12.417 | 3.400 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,437.206 | $0.000 | $0.00 |
| Esposito, John V | $3,830.43 | 88.000 | 4.183 | 4.000 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,095.504 | $265.074 | $406.15 |
| Fallon, Daniel M | $4,000.41 | 99.150 | 13.150 | 3.150 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,225.122 | $224.712 | $854.40 |
| Fallon, Daniel M | $3,389.61 | 87.717 | 1.717 | 3.717 | $35.600 | $1.959 | $2.360 | $39.919 | $59.878 | $3,535.810 | $146.200 | $213.60 |
| Fallon, Daniel M | $4,758.61 | 114.100 | 28.100 | 3.100 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,121.300 | $362.690 | $1,655.40 |
| Fallon, Daniel M | $3,736.99 | 93.817 | 11.433 | 3.317 | $35.600 | $2.048 | $2.360 | $40.008 | $60.012 | $3,982.124 | $245.134 | $753.83 |
| Fallon, Daniel M | $3,704.19 | 88.750 | 3.800 | 2.750 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,673.902 | $0.000 | $0.00 |
| Fallon, Daniel M | $3,644.44 | 103.800 | 17.800 | 4.800 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,612.704 | $968.264 | $1,014.60 |
| Fallon, Daniel M | $4,013.74 | 108.467 | 22.467 | 2.967 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $4,792.629 | $778.889 | $1,361.70 |
| Fallon, Daniel M | $3,934.36 | 99.600 | 13.600 | 3.600 | $35.600 | $1.736 | $3.103 | $40.439 | $60.659 | $4,302.755 | $368.395 | $854.40 |
| Fallon, Daniel M | $3,295.57 | 87.850 | 1.850 | 3.850 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,613.713 | $318.143 | $213.60 |
| Fallon, Daniel M | $3,513.61 | 89.383 | 8.467 | 3.883 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $3,806.634 | $293.024 | $565.15 |
| Fallon, Daniel M | $3,423.72 | 88.933 | 2.933 | 2.933 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,679.861 | $256.141 | $320.40 |
| Fallon, Daniel M | $3,683.10 | 86.117 | 6.833 | 2.617 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $3,564.875 | $0.000 | $0.00 |
| Fallon, Daniel M | $4,630.47 | 110.183 | 24.183 | 3.183 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,977.378 | $346.908 | $1,441.80 |
| Fallon, Daniel M | $3,765.46 | 96.417 | 10.417 | 4.417 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,136.790 | $371.330 | $640.80 |
| Fallon, Daniel M | $4,356.03 | 103.750 | 17.750 | 3.750 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,584.561 | $228.531 | $1,068.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fallon, Daniel M | $4,246.03 | 94.517 | 18.883 | 3.517 | $35.600 | $1.736 | $3.103 | $40.439 | $60.659 | $4,204.015 | $0.000 | $0.00 |
| Fallon, Daniel M | $5,698.05 | 136.167 | 50.167 | 4.167 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,599.809 | $901.759 | $2,776.80 |
| Fallon, Daniel M | $4,213.98 | 103.317 | 17.317 | 3.317 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,558.102 | $344.122 | $1,068.00 |
| Fallon, Daniel M | $4,767.33 | 112.033 | 26.033 | 4.033 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,090.338 | $323.008 | $1,495.20 |
| Fallon, Daniel M | $3,943.09 | 99.833 | 13.833 | 3.333 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,345.411 | $402.321 | $881.10 |
| Fallon, Daniel M | $4,491.66 | 107.883 | 21.883 | 3.883 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,836.941 | $345.281 | $1,281.60 |
| Fallon, Daniel M | $4,313.48 | 103.750 | 17.750 | 3.750 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,606.220 | $292.740 | $1,068.00 |
| Fallon, Daniel M | $3,356.11 | 99.867 | 13.867 | 3.867 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,391.761 | $1,035.651 | $854.40 |
| Fallon, Daniel M | $3,996.85 | 109.267 | 23.267 | 5.267 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,971.572 | $974.722 | $1,281.60 |
| Fallon, Daniel M | $3,786.82 | 95.983 | 9.983 | 3.983 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,129.749 | $342.929 | $640.80 |
| Fallon, Daniel M | $4,000.40 | 99.817 | 13.817 | 3.817 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,364.917 | $364.517 | $854.40 |
| Fallon, Daniel M | $3,772.37 | 90.433 | 4.433 | 2.433 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,706.786 | $0.000 | $0.00 |
| Fallon, Daniel M | $3,238.64 | 95.017 | 9.017 | 4.017 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,092.603 | $853.963 | $587.40 |
| Fallon, Daniel M | $5,205.05 | 104.167 | 18.167 | 3.167 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $5,499.871 | $294.821 | $1,379.39 |
| Fallon, Daniel M | $5,174.05 | 110.650 | 24.650 | 4.650 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,992.370 | $818.320 | $1,707.81 |
| Fallon, Daniel M | $4,381.86 | 99.883 | 13.883 | 3.883 | $43.790 | $1.862 | $3.295 | $48.947 | $73.421 | $5,228.801 | $846.941 | $1,050.96 |
| Fallon, Daniel M | $4,823.85 | 94.650 | 8.650 | 2.650 | $43.790 | $1.588 | $3.295 | $48.674 | $73.010 | $4,817.470 | $0.000 | $0.00 |
| Fallon, Daniel M | $5,462.77 | 103.433 | 17.433 | 3.433 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $5,446.450 | $0.000 | $0.00 |
| Fallon, Daniel M | $4,364.34 | 99.233 | 13.233 | 3.233 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,157.896 | $793.556 | $1,050.96 |
| Fallon, Daniel M | $4,185.17 | 90.967 | 4.967 | 2.967 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,538.304 | $353.134 | $525.48 |
| Fallon, Daniel M | $5,572.86 | 97.850 | 12.767 | 2.850 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,806.166 | $0.000 | $0.00 |
| Fallon, Daniel M | $5,531.96 | 91.083 | 7.817 | 3.083 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,364.433 | $0.000 | $0.00 |
| Fallon, Daniel M | $4,994.88 | 108.267 | 22.267 | 4.267 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,544.734 | $549.854 | $1,576.44 |
| Fallon, Daniel M | $5,415.25 | 115.850 | 29.850 | 3.850 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $6,072.970 | $657.720 | $2,101.92 |
| Fallon, Daniel M | $4,881.04 | 106.683 | 20.683 | 2.683 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $5,460.071 | $579.031 | $1,576.44 |
| Fallon, Daniel M | $4,368.72 | 90.283 | 4.283 | 2.283 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,297.121 | $0.000 | $0.00 |
| Fallon, Daniel M | $4,513.22 | 91.300 | 5.300 | 1.300 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,368.023 | $0.000 | $0.00 |
| Fayer, Stephen A | $2,708.26 | 92.917 | 6.917 | 4.917 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $3,897.298 | $1,189.038 | $427.20 |
| Fayer, Stephen A | $4,128.51 | 91.767 | 5.767 | 3.267 | $35.600 | $2.449 | $2.168 | $40.216 | $60.324 | $3,806.469 | $0.000 | $0.00 |
| Fayer, Stephen A | $2,921.84 | 87.600 | 8.683 | 3.600 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $3,718.019 | $796.179 | $591.85 |
| Fayer, Stephen A | $3,306.26 | 86.133 | 0.133 | 2.133 | $35.600 | $2.137 | $2.168 | $39.905 | $59.857 | $3,439.780 | $133.520 | $213.60 |
| Fayer, Stephen A | $4,665.90 | 120.333 | 34.333 | 3.833 | $35.600 | $2.627 | $2.911 | $41.137 | $61.706 | $5,656.405 | $990.505 | $1,949.10 |
| Fayer, Stephen A | $3,706.73 | 85.517 | 6.783 | 1.517 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $3,613.923 | $0.000 | $0.00 |
| Fayer, Stephen A | $3,135.42 | 99.800 | 13.800 | 3.800 | $35.600 | $2.671 | $2.911 | $41.182 | $61.773 | $4,394.118 | $1,258.698 | $854.40 |
| Fayer, Stephen A | $2,839.73 | 96.000 | 16.350 | 4.000 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,206.651 | $1,366.921 | $979.89 |
| Fayer, Stephen A | $3,934.39 | 98.767 | 12.767 | 2.767 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $4,302.198 | $367.808 | $854.40 |
| Fayer, Stephen A | $3,981.71 | 89.500 | 14.883 | 3.000 | $35.600 | $2.315 | $2.911 | $40.826 | $61.239 | $3,957.727 | $0.000 | $0.00 |
| Fayer, Stephen A | $4,007.54 | 106.483 | 23.450 | 2.983 | $35.600 | $2.627 | $2.911 | $41.137 | $61.706 | $4,862.794 | $855.254 | $1,413.32 |
| Fayer, Stephen A | $4,121.19 | 100.683 | 14.683 | 2.683 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,362.116 | $240.926 | $961.20 |
| Fayer, Stephen A | $3,105.14 | 91.467 | 8.100 | 3.967 | $35.600 | $2.092 | $2.911 | $40.603 | $60.905 | $3,878.286 | $773.146 | $541.12 |
| Fayer, Stephen A | $3,270.00 | 85.667 | 6.067 | 3.667 | $35.600 | $2.382 | $2.911 | $40.893 | $61.339 | $3,627.175 | $357.175 | $448.56 |
| Fayer, Stephen A | $3,781.03 | 103.233 | 17.233 | 3.733 | $35.600 | $2.604 | $3.260 | $41.464 | $62.196 | $4,637.738 | $856.708 | $1,041.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayer, Stephen A | $2,704.70 | 91.550 | 5.550 | 4.050 | $35.600 | $2.627 | $3.260 | $41.486 | $62.229 | $3,913.193 | $1,208.493 | $400.50 |
| Fayer, Stephen A | $2,893.35 | 86.833 | 3.400 | 3.833 | $35.600 | $2.315 | $3.260 | $41.175 | $61.762 | $3,645.329 | $751.979 | $297.26 |
| Fayer, Stephen A | $2,921.84 | 87.850 | 8.283 | 3.850 | $35.600 | $2.671 | $3.260 | $41.531 | $62.296 | $3,820.486 | $898.646 | $557.14 |
| Fayer, Stephen A | $2,576.01 | 88.150 | 3.133 | 3.150 | $35.600 | $1.714 | $3.260 | $40.574 | $60.860 | $3,640.133 | $1,064.123 | $319.51 |
| Fayer, Stephen A | $4,911.10 | 99.433 | 13.433 | 2.433 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $5,168.712 | $257.612 | $1,116.65 |
| Fazzolari, James | $5,279.74 | 120.917 | 34.917 | 3.417 | $35.600 | $2.404 | $2.552 | $40.556 | $60.835 | $5,611.989 | $332.249 | $2,002.50 |
| Fazzolari, James | $4,991.42 | 99.183 | 15.967 | 3.183 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $4,303.345 | $0.000 | $0.00 |
| Fazzolari, James | $5,430.84 | 127.983 | 41.983 | 3.983 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $6,081.682 | $650.842 | $2,349.60 |
| Fazzolari, James | $5,599.76 | 132.083 | 46.083 | 3.083 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $6,332.746 | $732.986 | $1,616.60 |
| Fazzolari, James | $4,479.01 | 106.500 | 20.500 | 4.000 | $35.600 | $2.137 | $2.552 | $40.289 | $60.434 | $4,703.770 | $224.760 | $1,201.50 |
| Fazzolari, James | $5,075.10 | 103.267 | 17.267 | 3.267 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $4,493.415 | $0.000 | $0.00 |
| Fazzolari, James | $4,998.40 | 98.717 | 12.717 | 2.717 | $35.600 | $2.270 | $2.552 | $40.423 | $60.634 | $4,247.421 | $0.000 | $0.00 |
| Fazzolari, James | $5,496.37 | 102.000 | 16.000 | 2.000 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,454.792 | $0.000 | $0.00 |
| Fazzolari, James | $5,523.19 | 118.733 | 32.733 | 2.733 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $5,489.347 | $0.000 | $0.00 |
| Fazzolari, James | $5,219.07 | 123.733 | 37.733 | 2.733 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,844.868 | $625.798 | $2,189.40 |
| Fazzolari, James | $4,648.04 | 91.300 | 5.300 | 1.800 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,838.255 | $0.000 | $0.00 |
| Fazzolari, James | $4,559.12 | 114.750 | 28.750 | 2.750 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,298.303 | $739.183 | $1,708.80 |
| Fazzolari, James | $4,786.51 | 116.800 | 30.800 | 2.800 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,418.595 | $632.085 | $1,815.60 |
| Fazzolari, James | $4,645.52 | 98.650 | 12.650 | 2.150 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,312.043 | $0.000 | $0.00 |
| Fazzolari, James | $4,621.30 | 122.283 | 36.283 | 2.283 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,761.969 | $1,140.669 | $2,136.00 |
| Fazzolari, James | $5,701.57 | 126.783 | 40.783 | 1.783 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,006.172 | $304.602 | $2,403.00 |
| Fazzolari, James | $4,514.43 | 99.517 | 13.517 | 2.017 | $35.600 | $1.892 | $3.295 | $40.787 | $61.181 | $4,334.690 | $0.000 | $0.00 |
| Fazzolari, James | $4,878.84 | 84.567 | 18.100 | 2.067 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,741.283 | $0.000 | $0.00 |
| Fazzolari, James | $5,128.26 | 97.283 | 25.283 | 1.783 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,451.754 | $0.000 | $0.00 |
| Fazzolari, James | $6,222.84 | 133.550 | 47.550 | 2.550 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,497.441 | $274.601 | $1,723.40 |
| Fazzolari, James | $4,760.83 | 118.967 | 32.967 | 2.467 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,557.833 | $797.003 | $1,949.10 |
| Fazzolari, James | $6,416.62 | 116.400 | 30.400 | 2.400 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $5,405.714 | $0.000 | $0.00 |
| Fazzolari, James | $4,930.79 | 112.650 | 26.650 | 2.650 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,141.006 | $210.216 | $1,602.00 |
| Fazzolari, James | $6,183.62 | 145.183 | 59.183 | 2.683 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $7,218.117 | $1,034.497 | $3,337.50 |
| Fazzolari, James | $5,633.72 | 139.600 | 53.600 | 2.100 | $35.600 | $2.360 | $3.488 | $41.447 | $62.171 | $6,896.829 | $1,263.109 | $3,070.50 |
| Fazzolari, James | $5,119.55 | 98.183 | 12.183 | 2.183 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $4,275.488 | $0.000 | $0.00 |
| Fazzolari, James | $5,487.72 | 96.450 | 10.450 | 1.450 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,146.247 | $0.000 | $0.00 |
| Fazzolari, James | $4,256.01 | 106.483 | 20.483 | 3.483 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,817.143 | $561.073 | $1,228.20 |
| Fazzolari, James | $5,076.59 | 121.617 | 35.617 | 2.117 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $5,741.544 | $664.954 | $2,109.30 |
| Fazzolari, James | $4,880.61 | 113.933 | 27.933 | 2.933 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $5,215.687 | $335.077 | $1,655.40 |
| Fazzolari, James | $5,062.61 | 105.267 | 19.267 | 1.267 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $4,603.717 | $0.000 | $0.00 |
| Fazzolari, James | $4,726.55 | 122.383 | 36.383 | 3.383 | $35.600 | $2.315 | $3.488 | $41.403 | $62.104 | $5,820.197 | $1,093.647 | $2,082.60 |
| Fazzolari, James | $4,523.51 | 90.050 | 4.050 | 2.050 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,762.971 | $0.000 | $0.00 |
| Fazzolari, James | $7,127.35 | 113.750 | 31.300 | 1.750 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $6,415.366 | $0.000 | $0.00 |
| Fazzolari, James | $6,647.51 | 127.100 | 41.100 | 3.100 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $7,376.747 | $729.237 | $1,890.14 |
| Fazzolari, James | $6,807.35 | 127.200 | 41.200 | 3.200 | $43.790 | $3.121 | $3.488 | $50.399 | $75.599 | $7,448.996 | $641.646 | $1,890.14 |
| Fazzolari, James | $7,135.69 | 122.250 | 36.250 | 2.250 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $7,028.652 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fazzolari, James | $6,310.30 | 107.383 | 21.383 | 2.383 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $5,912.079 | $0.000 | $0.00 |
| Fazzolari, James | $8,462.27 | 151.717 | 65.717 | 3.717 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $9,332.742 | $870.472 | $1,466.58 |
| Fazzolari, James | $6,369.72 | 111.650 | 25.650 | 2.150 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,944.000 | $0.000 | $0.00 |
| Fazzolari, James | $6,130.52 | 110.533 | 24.533 | 2.533 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,823.659 | $0.000 | $0.00 |
| Fazzolari, James | $5,782.67 | 114.900 | 28.900 | 2.900 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $6,219.285 | $436.615 | $2,101.92 |
| Fazzolari, James | $6,106.72 | 110.367 | 24.367 | 2.367 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,852.076 | $0.000 | $0.00 |
| Fazzolari, James | $3,830.56 | 90.717 | 4.717 | 2.717 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,475.144 | $644.584 | $525.48 |
| Fazzolari, James | $6,535.69 | 106.917 | 20.917 | 2.917 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,604.956 | $0.000 | $0.00 |
| Fazzolari, James | $6,305.40 | 89.300 | 14.550 | 2.300 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $4,548.241 | $0.000 | $0.00 |
| Fazzolari, James | $5,975.29 | 90.117 | 27.633 | 2.117 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,655.739 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $3,715.52 | 105.700 | 19.700 | 3.700 | $35.600 | $1.068 | $2.504 | $39.173 | $58.759 | $4,526.418 | $810.898 | $1,174.80 |
| Ferdinand, Vicki R | $3,476.56 | 104.417 | 18.417 | 3.917 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,329.616 | $853.056 | $1,094.70 |
| Ferdinand, Vicki R | $3,536.86 | 92.300 | 6.300 | 3.800 | $35.600 | $1.336 | $2.504 | $39.440 | $59.160 | $3,764.542 | $227.682 | $453.90 |
| Ferdinand, Vicki R | $4,537.70 | 101.167 | 21.317 | 4.667 | $35.600 | $2.137 | $2.504 | $40.241 | $60.362 | $4,499.984 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $4,515.69 | 96.867 | 16.950 | 4.867 | $35.600 | $2.404 | $2.504 | $40.508 | $60.763 | $4,267.226 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $2,921.84 | 87.867 | 8.417 | 3.867 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,827.245 | $905.405 | $563.37 |
| Ferdinand, Vicki R | $3,925.20 | 96.633 | 10.633 | 4.633 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,183.249 | $258.049 | $640.80 |
| Ferdinand, Vicki R | $3,815.34 | 106.300 | 20.300 | 2.800 | $35.600 | $2.627 | $3.295 | $41.522 | $62.283 | $4,835.249 | $1,019.909 | $1,254.90 |
| Ferdinand, Vicki R | $4,330.96 | 112.700 | 26.700 | 4.700 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $5,071.115 | $740.155 | $1,495.20 |
| Ferdinand, Vicki R | $3,914.49 | 104.383 | 18.383 | 4.383 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $4,569.234 | $654.744 | $1,068.00 |
| Ferdinand, Vicki R | $3,256.19 | 100.433 | 14.433 | 3.433 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,302.109 | $1,045.919 | $907.80 |
| Ferdinand, Vicki R | $3,948.45 | 99.967 | 13.967 | 3.467 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $4,302.703 | $354.253 | $881.10 |
| Ferdinand, Vicki R | $4,660.29 | 115.050 | 29.050 | 3.050 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,385.993 | $725.703 | $1,708.80 |
| Ferdinand, Vicki R | $4,469.80 | 116.933 | 30.933 | 3.933 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $5,326.582 | $856.782 | $1,762.20 |
| Ferdinand, Vicki R | $5,474.03 | 124.250 | 38.250 | 4.250 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $5,940.454 | $466.424 | $2,136.00 |
| Ferdinand, Vicki R | $4,355.90 | 103.767 | 17.767 | 2.767 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,577.164 | $221.264 | $1,121.40 |
| Ferdinand, Vicki R | $4,372.05 | 120.317 | 34.317 | 3.817 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,610.318 | $1,238.268 | $1,949.10 |
| Ferdinand, Vicki R | $4,219.00 | 110.117 | 24.117 | 4.117 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,101.895 | $882.895 | $1,388.40 |
| Ferdinand, Vicki R | $3,882.46 | 100.767 | 14.767 | 2.767 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,516.226 | $633.766 | $961.20 |
| Ferdinand, Vicki R | $5,662.00 | 131.983 | 45.983 | 3.983 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $6,402.585 | $740.585 | $1,563.20 |
| Ferdinand, Vicki R | $5,111.90 | 121.000 | 35.000 | 4.500 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,783.610 | $671.710 | $1,949.10 |
| Ferdinand, Vicki R | $5,081.87 | 119.500 | 33.500 | 4.500 | $35.600 | $2.604 | $3.488 | $41.692 | $62.538 | $5,680.540 | $598.670 | $1,869.00 |
| Ferdinand, Vicki R | $4,466.09 | 95.800 | 16.550 | 3.300 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $4,290.457 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $4,924.76 | 115.150 | 29.150 | 2.150 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $5,209.258 | $284.498 | $1,762.20 |
| Ferdinand, Vicki R | $3,541.22 | 91.400 | 5.400 | 3.400 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,904.377 | $363.157 | $427.20 |
| Ferdinand, Vicki R | $3,952.13 | 118.450 | 32.450 | 4.950 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $5,432.020 | $1,479.890 | $1,788.90 |
| Ferdinand, Vicki R | $5,388.77 | 128.767 | 42.767 | 4.267 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $7,592.097 | $2,203.327 | $2,922.98 |
| Ferdinand, Vicki R | $6,372.37 | 89.050 | 34.800 | 2.050 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $5,277.556 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $5,796.40 | 128.850 | 42.850 | 3.850 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $7,549.052 | $1,752.652 | $2,955.80 |
| Ferdinand, Vicki R | $6,694.21 | 121.183 | 35.183 | 3.683 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $6,925.745 | $231.535 | $2,463.19 |
| Ferdinand, Vicki R | $5,853.79 | 117.117 | 31.117 | 3.117 | $43.790 | $2.546 | $3.488 | $49.824 | $74.736 | $6,610.421 | $756.631 | $2,233.29 |
| Ferdinand, Vicki R | $6,255.73 | 123.650 | 37.650 | 3.650 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $7,157.219 | $901.489 | $2,627.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferdinand, Vicki R | $5,598.92 | 111.233 | 25.233 | 3.233 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,221.594 | $622.674 | $1,839.18 |
| Ferdinand, Vicki R | $6,538.56 | 140.667 | 54.667 | 3.667 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $8,439.465 | $1,900.905 | $3,744.04 |
| Ferdinand, Vicki R | $5,006.51 | 89.817 | 5.967 | 2.817 | $43.790 | $2.546 | $1.005 | $47.342 | $71.013 | $4,393.320 | $0.000 | $0.00 |
| Ferdinand, Vicki R | $3,620.38 | 96.217 | 10.217 | 4.217 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,871.813 | $1,251.433 | $788.22 |
| Ferdinand, Vicki R | $4,639.91 | 96.117 | 12.100 | 3.117 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,878.720 | $238.810 | $0.00 |
| Ferdinand, Vicki R | $4,526.76 | 95.400 | 9.400 | 3.400 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,780.031 | $253.271 | $0.00 |
| Ferdinand, Vicki R | $3,804.28 | 87.200 | 1.200 | 3.200 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,192.675 | $388.395 | $0.00 |
| Ferdinand, Vicki R | $3,068.53 | 90.667 | 11.283 | 2.667 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,314.173 | $1,245.643 | $0.00 |
| Fernandez, Harry J | $3,589.27 | 98.650 | 15.433 | 2.150 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,293.392 | $704.122 | $1,029.73 |
| Fernandez, Harry J | $3,345.43 | 94.667 | 8.667 | 1.667 | $35.600 | $2.360 | $3.223 | $41.183 | $61.774 | $4,077.078 | $731.648 | $694.20 |
| Fernandez, Harry J | $3,149.45 | 85.533 | 2.883 | 1.533 | $35.600 | $2.404 | $3.223 | $41.227 | $61.841 | $3,585.728 | $436.278 | $392.49 |
| Fernandez, Harry J | $4,551.66 | 115.200 | 29.200 | 3.200 | $35.600 | $2.671 | $3.223 | $41.494 | $62.241 | $5,385.951 | $834.291 | $1,708.80 |
| Fernandez, Harry J | $3,448.63 | 87.083 | 3.800 | 3.083 | $35.600 | $2.671 | $3.223 | $41.494 | $62.241 | $3,692.295 | $243.665 | $358.67 |
| Fernandez, Harry J | $3,151.41 | 90.250 | 4.250 | 2.750 | $35.600 | $2.137 | $3.223 | $40.960 | $61.440 | $3,783.678 | $632.268 | $400.50 |
| Fernandez, Harry J | $3,670.96 | 97.850 | 11.850 | 2.850 | $35.600 | $2.404 | $3.223 | $41.227 | $61.841 | $4,278.343 | $607.383 | $801.00 |
| Fernandez, Harry J | $4,404.10 | 104.050 | 18.050 | 3.050 | $35.600 | $2.671 | $3.223 | $41.494 | $62.241 | $4,691.960 | $287.860 | $1,121.40 |
| Fernandez, Harry J | $4,085.84 | 103.567 | 17.567 | 2.567 | $35.600 | $2.137 | $3.223 | $40.960 | $61.440 | $4,601.854 | $516.014 | $1,121.40 |
| Fernandez, Harry J | $4,462.99 | 98.133 | 12.133 | 2.133 | $35.600 | $2.404 | $3.655 | $41.659 | $62.489 | $4,340.896 | $0.000 | $0.00 |
| Fernandez, Harry J | $3,768.63 | 89.183 | 3.183 | 2.183 | $35.600 | $1.870 | $3.655 | $41.125 | $61.688 | $3,733.124 | $0.000 | $0.00 |
| Fernandez, Harry J | $3,068.53 | 92.433 | 6.433 | 2.433 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,298.794 | $1,230.264 | $0.00 |
| Fernandez, William | $6,005.52 | 133.250 | 47.250 | 2.750 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $6,301.946 | $296.426 | $1,696.70 |
| Fernandez, William | $4,854.47 | 101.700 | 17.683 | 3.700 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,440.654 | $0.000 | $0.00 |
| Fernandez, William | $3,722.77 | 96.150 | 16.150 | 3.150 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,186.902 | $464.132 | $1,014.60 |
| Fernandez, William | $3,493.14 | 95.317 | 15.217 | 2.817 | $35.600 | $1.870 | $2.168 | $39.638 | $59.456 | $4,079.691 | $586.551 | $982.56 |
| Fernandez, William | $3,156.78 | 84.600 | 0.633 | 3.600 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $3,433.936 | $277.156 | $161.98 |
| Fernandez, William | $3,569.04 | 90.700 | 11.733 | 2.700 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $3,967.395 | $398.355 | $802.78 |
| Fernandez, William | $3,852.45 | 85.217 | 2.717 | 1.717 | $35.600 | $1.825 | $3.081 | $40.506 | $60.759 | $3,506.787 | $0.000 | $0.00 |
| Fernandez, William | $4,261.74 | 107.533 | 21.533 | 3.533 | $35.600 | $1.870 | $3.081 | $40.550 | $60.825 | $4,797.097 | $535.357 | $1,281.60 |
| Fernandez, William | $4,439.39 | 86.900 | 3.517 | 2.400 | $35.600 | $1.870 | $3.081 | $40.550 | $60.825 | $3,595.119 | $0.000 | $0.00 |
| Fernandez, William | $4,033.92 | 85.117 | 1.867 | 3.117 | $35.600 | $1.959 | $3.081 | $40.639 | $60.959 | $3,497.009 | $0.000 | $0.00 |
| Fernandez, William | $3,754.78 | 94.650 | 8.650 | 2.150 | $35.600 | $1.870 | $3.081 | $40.550 | $60.825 | $4,013.463 | $258.683 | $667.50 |
| Fernandez, William | $4,480.67 | 99.300 | 19.883 | 2.300 | $35.600 | $2.137 | $3.081 | $40.817 | $61.226 | $4,458.960 | $0.000 | $0.00 |
| Fernandez, William | $4,831.02 | 117.900 | 31.900 | 1.900 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,492.181 | $661.161 | $1,922.40 |
| Fernandez, William | $3,985.98 | 89.433 | 10.733 | 1.433 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,864.544 | $0.000 | $0.00 |
| Fernandez, William | $3,455.49 | 93.700 | 7.700 | 1.700 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,028.764 | $573.274 | $640.80 |
| Fernandez, William | $4,023.16 | 86.733 | 0.733 | 2.733 | $43.790 | $1.588 | $3.295 | $48.674 | $73.010 | $4,239.471 | $216.311 | $262.74 |
| Fernandez, William | $3,948.71 | 87.350 | 7.850 | 3.350 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,223.653 | $274.943 | $689.69 |
| Figueroa, Alexander | $4,494.91 | 116.633 | 30.633 | 4.633 | $35.600 | $2.226 | $2.453 | $40.279 | $60.418 | $5,314.772 | $819.862 | $1,708.80 |
| Figueroa, Alexander | $5,213.62 | 128.233 | 42.233 | 5.733 | $35.600 | $2.270 | $2.453 | $40.323 | $60.485 | $6,022.267 | $808.647 | $2,269.50 |
| Figueroa, Alexander | $4,895.51 | 133.083 | 47.083 | 4.083 | $35.600 | $2.226 | $2.453 | $40.279 | $60.418 | $6,308.648 | $1,413.138 | $2,616.60 |
| Figueroa, Alexander | $4,527.07 | 95.250 | 11.767 | 3.750 | $35.600 | $1.736 | $3.317 | $40.653 | $60.979 | $4,111.350 | $0.000 | $0.00 |
| Figueroa, Alexander | $5,537.55 | 126.800 | 40.800 | 3.300 | $35.600 | $2.181 | $3.317 | $41.098 | $61.647 | $6,049.609 | $512.059 | $2,322.90 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Alexander | $5,014.31 | 106.883 | 23.267 | 2.883 | $35.600 | $1.781 | $3.317 | $40.697 | $61.046 | $4,823.304 | $0.000 | $0.00 |
| Figueroa, Alexander | $4,821.47 | 123.583 | 37.583 | 4.583 | $35.600 | $1.781 | $3.317 | $40.697 | $61.046 | $5,794.273 | $972.803 | $2,082.60 |
| Figueroa, Alexander | $4,616.23 | 127.133 | 41.133 | 3.633 | $35.600 | $2.226 | $3.317 | $41.142 | $61.714 | $6,076.731 | $1,460.501 | $2,322.90 |
| Figueroa, Alexander | $7,417.53 | 145.350 | 59.350 | 3.350 | $35.600 | $1.558 | $3.317 | $40.475 | $60.712 | $7,084.074 | $0.000 | $0.00 |
| Figueroa, Alexander | $4,715.60 | 110.683 | 24.683 | 3.183 | $35.600 | $2.048 | $3.317 | $40.964 | $61.447 | $5,039.644 | $324.044 | $1,468.50 |
| Figueroa, Alexander | $5,206.78 | 93.850 | 31.533 | 1.850 | $35.600 | $1.336 | $3.317 | $40.252 | $60.378 | $4,412.292 | $0.000 | $0.00 |
| Figueroa, Alexander | $4,890.01 | 99.633 | 16.167 | 3.633 | $35.600 | $1.558 | $3.317 | $40.475 | $60.712 | $4,359.793 | $0.000 | $0.00 |
| Figueroa, Alexander | $4,605.09 | 118.667 | 32.667 | 3.167 | $35.600 | $2.226 | $3.317 | $41.142 | $61.714 | $5,554.223 | $949.133 | $1,895.70 |
| Figueroa, Alexander | $4,424.01 | 115.683 | 29.683 | 3.683 | $35.600 | $2.226 | $3.317 | $41.142 | $61.714 | $5,370.110 | $946.100 | $1,708.80 |
| Figueroa, Alexander | $6,059.10 | 145.550 | 59.550 | 5.550 | $35.600 | $2.226 | $3.317 | $41.142 | $61.714 | $7,213.289 | $1,154.189 | $3,204.00 |
| Figueroa, Alexander | $4,794.19 | 99.267 | 13.267 | 3.267 | $35.600 | $1.380 | $3.317 | $40.297 | $60.445 | $4,267.401 | $0.000 | $0.00 |
| Figueroa, Alexander | $5,725.08 | 139.633 | 53.633 | 4.133 | $35.600 | $2.270 | $3.317 | $41.187 | $61.780 | $6,855.558 | $1,130.478 | $2,963.70 |
| Figueroa, Alexander | $3,957.68 | 106.633 | 20.633 | 3.133 | $35.600 | $2.270 | $3.548 | $41.418 | $62.127 | $4,843.850 | $886.170 | $1,254.90 |
| Figueroa, Alexander | $4,249.39 | 111.033 | 25.033 | 3.033 | $35.600 | $2.003 | $3.548 | $41.151 | $61.727 | $5,084.207 | $834.817 | $1,495.20 |
| Figueroa, Alexander | $5,103.38 | 93.600 | 11.100 | 1.600 | $35.600 | $1.380 | $3.548 | $40.528 | $60.792 | $4,018.327 | $0.000 | $0.00 |
| Figueroa, Alexander | $4,648.13 | 118.067 | 32.067 | 3.567 | $35.600 | $1.825 | $3.548 | $40.973 | $61.460 | $5,494.480 | $846.350 | $1,842.30 |
| Figueroa, Alexander | $5,089.67 | 120.283 | 34.283 | 4.283 | $35.600 | $2.003 | $3.548 | $41.151 | $61.727 | $5,655.177 | $565.507 | $1,922.40 |
| Figueroa, Alexander | $4,270.75 | 103.950 | 17.950 | 3.950 | $35.600 | $2.003 | $3.548 | $41.151 | $61.727 | $4,646.977 | $376.227 | $1,068.00 |
| Figueroa, Alexander | $3,185.19 | 86.250 | 7.583 | 2.250 | $35.600 | $0.890 | $3.548 | $40.038 | $60.057 | $3,605.100 | $419.910 | $605.20 |
| Figueroa, Alexander | $3,433.53 | 95.933 | 9.933 | 3.433 | $35.600 | $2.092 | $3.548 | $41.240 | $61.860 | $4,161.129 | $727.599 | $667.50 |
| Figueroa, Alexander | $4,319.87 | 106.650 | 20.650 | 3.650 | $35.600 | $2.270 | $3.548 | $41.418 | $62.127 | $4,844.886 | $525.016 | $1,228.20 |
| Figueroa, Alexander | $6,411.24 | 120.183 | 34.183 | 3.183 | $43.790 | $2.191 | $3.548 | $49.528 | $74.292 | $6,798.991 | $387.751 | $2,430.34 |
| Figueroa, Alexander | $5,952.64 | 105.700 | 19.700 | 4.200 | $43.790 | $1.889 | $3.548 | $49.227 | $73.841 | $5,688.180 | $0.000 | $0.00 |
| Figueroa, Alexander | $5,940.99 | 104.517 | 20.667 | 4.517 | $43.790 | $2.136 | $3.548 | $49.473 | $74.210 | $5,682.018 | $0.000 | $0.00 |
| Figueroa, Alexander | $5,713.36 | 119.883 | 33.883 | 3.883 | $43.790 | $2.683 | $3.548 | $50.021 | $75.032 | $6,844.124 | $1,130.764 | $2,364.66 |
| Figueroa, Alexander | $5,783.46 | 119.617 | 33.617 | 3.617 | $43.790 | $2.738 | $3.548 | $50.076 | $75.114 | $6,831.585 | $1,048.125 | $2,364.66 |
| Figueroa, Alexander | $5,135.38 | 93.850 | 7.850 | 1.850 | $43.790 | $2.191 | $3.548 | $49.528 | $74.292 | $4,842.625 | $0.000 | $0.00 |
| Figueroa, Alexander | $5,143.66 | 107.283 | 21.283 | 2.783 | $43.790 | $2.464 | $1.054 | $47.308 | $70.962 | $5,578.765 | $435.108 | $1,609.28 |
| Figueroa, Alexander | $5,176.97 | 104.450 | 18.450 | 3.450 | $43.790 | $2.464 | $1.054 | $47.308 | $70.962 | $5,377.710 | $200.740 | $1,379.38 |
| Figueroa, Alexander | $5,152.90 | 111.433 | 25.433 | 3.433 | $43.790 | $2.738 | $1.054 | $47.582 | $71.372 | $5,907.244 | $754.344 | $1,839.18 |
| Figueroa, Alexander | $5,769.20 | 128.067 | 42.067 | 3.067 | $43.790 | $2.355 | $1.054 | $47.198 | $70.797 | $7,037.261 | $1,268.061 | $2,955.82 |
| Figueroa, Alexander | $4,490.94 | 100.933 | 14.933 | 4.933 | $43.790 | $1.369 | $1.054 | $46.213 | $69.319 | $5,009.436 | $518.496 | $0.00 |
| Figueroa, Alexander | $5,366.31 | 111.950 | 25.950 | 3.950 | $43.790 | $1.369 | $1.054 | $46.213 | $69.319 | $5,773.098 | $406.788 | $0.00 |
| Figueroa, Angel L | $2,921.83 | 86.117 | 0.117 | 2.117 | $35.600 | $2.404 | $2.408 | $40.412 | $60.618 | $3,482.517 | $560.687 | $213.60 |
| Figueroa, Angel L | $4,982.39 | 128.733 | 42.733 | 2.733 | $35.600 | $2.671 | $1.005 | $39.277 | $58.915 | $5,895.411 | $913.021 | $2,456.40 |
| Figueroa, Angel L | $4,829.69 | 107.583 | 21.583 | 3.583 | $35.600 | $2.671 | $1.005 | $39.277 | $58.915 | $4,649.363 | $0.000 | $0.00 |
| Figueroa, Angel L | $3,265.06 | 100.733 | 14.733 | 4.233 | $35.600 | $2.627 | $1.005 | $39.232 | $58.848 | $4,240.985 | $975.925 | $881.10 |
| Figueroa, Angel L | $4,398.54 | 91.083 | 11.533 | 3.583 | $43.790 | $0.466 | $5.693 | $49.949 | $74.923 | $4,837.517 | $438.977 | $916.31 |
| Figueroa, Angel L | $3,392.58 | 86.850 | 0.850 | 2.850 | $43.790 | $0.438 | $5.693 | $49.921 | $74.882 | $4,356.870 | $964.290 | $262.74 |
| Figueroa, Angel L | $4,123.25 | 94.483 | 8.483 | 2.483 | $43.790 | $0.493 | $5.693 | $49.976 | $74.964 | $4,933.873 | $810.623 | $788.22 |
| Figueroa, Angel L | $3,757.83 | 90.783 | 4.783 | 2.283 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,224.839 | $467.009 | $558.32 |
| Figueroa, Angel L | $3,832.63 | 94.567 | 8.567 | 2.067 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,471.337 | $638.707 | $821.06 |

| Figueroa, Angel L | $4,180.37 | 90.100 | 4.100 | 2.100 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,173.318 | $0.000 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Hector D | $3,800.16 | 89.217 | 3.217 | 3.217 | $35.600 | $2.181 | $2.552 | $40.334 | $60.501 | $3,663.313 | $0.000 | $0.00 |
| Figueroa, Hector D | $4,667.52 | 130.083 | 44.083 | 5.583 | $35.600 | $1.914 | $2.552 | $40.067 | $60.100 | $6,095.136 | $1,427.616 | $2,376.30 |
| Figueroa, Hector D | $3,811.76 | 97.050 | 11.050 | 4.050 | $35.600 | $2.315 | $2.552 | $40.467 | $60.701 | $4,150.941 | $339.181 | $694.20 |
| Figueroa, Hector D | $5,084.89 | 122.533 | 36.533 | 5.033 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,764.824 | $679.934 | $2,002.50 |
| Figueroa, Hector D | $3,509.15 | 95.800 | 16.750 | 4.300 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,260.625 | $751.475 | $985.23 |
| Figueroa, Hector D | $5,069.41 | 124.500 | 38.500 | 5.000 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $5,744.804 | $675.334 | $2,109.30 |
| Figueroa, Hector D | $4,160.25 | 120.417 | 34.417 | 4.917 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $5,481.653 | $1,321.403 | $1,895.70 |
| Figueroa, Hector D | $3,738.77 | 88.850 | 2.850 | 4.350 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,680.081 | $0.000 | $0.00 |
| Figueroa, Hector D | $5,165.59 | 136.950 | 50.950 | 5.450 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $6,577.905 | $1,412.315 | $2,750.10 |
| Figueroa, Hector D | $3,976.04 | 104.683 | 18.683 | 4.183 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,561.967 | $585.927 | $1,094.70 |
| Figueroa, Hector D | $3,666.53 | 91.867 | 5.867 | 2.867 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $3,906.754 | $240.224 | $480.60 |
| Figueroa, Hector D | $3,791.86 | 110.383 | 24.383 | 4.383 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,996.798 | $1,204.938 | $1,388.40 |
| Figueroa, Hector D | $4,777.87 | 131.767 | 45.767 | 3.767 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $6,228.603 | $1,450.733 | $2,563.20 |
| Figueroa, Hector D | $4,201.20 | 118.367 | 32.367 | 3.867 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $5,419.066 | $1,217.866 | $1,842.30 |
| Figueroa, Hector D | $4,837.50 | 132.317 | 46.317 | 4.317 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $6,220.319 | $1,382.819 | $2,563.20 |
| Figueroa, Hector D | $3,284.89 | 104.100 | 18.100 | 4.100 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,612.586 | $1,327.696 | $1,068.00 |
| Figueroa, Hector D | $3,549.94 | 86.133 | 0.133 | 3.133 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $3,548.497 | $0.000 | $0.00 |
| Figueroa, Hector D | $3,583.40 | 92.967 | 11.167 | 2.467 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $3,960.378 | $376.978 | $784.98 |
| Figueroa, Hector D | $3,026.79 | 96.900 | 10.900 | 5.400 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,094.868 | $1,068.078 | $614.10 |
| Figueroa, Hector D | $4,002.01 | 98.517 | 12.517 | 4.017 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,313.153 | $311.143 | $774.30 |
| Figueroa, Hector D | $3,103.22 | 86.333 | 0.333 | 2.833 | $35.600 | $0.846 | $3.295 | $39.741 | $59.612 | $3,437.627 | $334.407 | $186.90 |
| Figueroa, Hector D | $4,298.78 | 98.183 | 12.183 | 3.683 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,289.421 | $0.000 | $0.00 |
| Figueroa, Hector D | $4,444.89 | 95.467 | 19.867 | 2.967 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $4,293.460 | $0.000 | $0.00 |
| Figueroa, Hector D | $3,918.36 | 86.983 | 5.383 | 1.983 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $3,704.803 | $0.000 | $0.00 |
| Figueroa, Hector D | $4,577.35 | 116.433 | 30.433 | 3.433 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $5,298.292 | $720.942 | $1,762.20 |
| Figueroa, Hector D | $3,711.81 | 92.583 | 13.350 | 4.083 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $3,994.680 | $282.870 | $815.24 |
| Figueroa, Hector D | $3,551.54 | 113.500 | 27.500 | 5.000 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $5,092.884 | $1,541.344 | $1,521.90 |
| Figueroa, Hector D | $7,015.34 | 121.000 | 35.000 | 4.000 | $43.790 | $2.574 | $3.488 | $49.852 | $74.777 | $6,904.438 | $0.000 | $0.00 |
| Figueroa, Hector D | $7,703.29 | 142.483 | 56.483 | 3.483 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $8,323.917 | $620.627 | $875.41 |
| Figueroa, Hector D | $6,394.00 | 126.917 | 40.917 | 6.417 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $7,137.045 | $743.045 | $1,660.24 |
| Figueroa, Hector D | $5,811.86 | 133.283 | 47.283 | 4.783 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $7,659.672 | $1,847.812 | $3,185.72 |
| Figueroa, Hector D | $5,140.86 | 86.217 | 0.217 | 2.217 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $4,279.803 | $0.000 | $0.00 |
| Figueroa, Hector D | $4,824.45 | 104.650 | 18.650 | 4.150 | $43.790 | $0.931 | $3.488 | $48.209 | $72.313 | $5,494.582 | $670.132 | $1,346.54 |
| Figueroa, Hector D | $5,909.94 | 98.183 | 12.183 | 3.183 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,888.027 | $0.000 | $0.00 |
| Figueroa, Hector D | $5,470.33 | 128.783 | 42.783 | 4.783 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $6,957.410 | $1,487.080 | $2,890.14 |
| Figueroa, Hector D | $6,078.62 | 129.333 | 43.333 | 4.833 | $43.790 | $1.260 | $1.005 | $46.055 | $69.082 | $6,954.295 | $875.675 | $2,922.98 |
| Figueroa, Hector D | $5,776.90 | 108.500 | 22.500 | 4.500 | $43.790 | $2.902 | $1.005 | $47.698 | $71.547 | $5,711.812 | $0.000 | $0.00 |
| Figueroa, Hector D | $4,176.04 | 98.250 | 12.250 | 4.750 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,835.556 | $659.516 | $886.75 |
| Figueroa, Hector D | $3,191.19 | 84.517 | 4.700 | 4.517 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,024.418 | $833.228 | $406.15 |
| Figueroa, Hector D | $5,568.12 | 125.917 | 39.917 | 4.917 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $6,758.197 | $1,190.077 | $2,693.08 |
| Figueroa, Hector D | $4,625.29 | 97.033 | 11.033 | 5.033 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,897.025 | $271.735 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Hector D | $3,068.53 | 104.583 | 18.583 | 4.083 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,101.080 | $2,032.550 | $0.00 |
| Figueroa, Janet | $2,610.74 | 88.267 | 2.267 | 1.767 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,644.412 | $1,033.672 | $347.10 |
| Figueroa, Janet | $3,170.23 | 89.133 | 10.417 | 1.633 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $3,850.058 | $679.828 | $789.43 |
| Figueroa, Janet | $2,857.65 | 89.600 | 3.600 | 1.600 | $35.600 | $0.846 | $3.295 | $39.741 | $59.612 | $3,632.360 | $774.710 | $427.20 |
| Figueroa, Janet | $2,861.29 | 93.150 | 7.150 | 1.150 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $3,965.922 | $1,104.632 | $640.80 |
| Figueroa, Janet | $3,878.68 | 92.983 | 6.983 | 2.983 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $4,761.877 | $883.197 | $656.85 |
| Figueroa, Janet | $4,048.88 | 94.667 | 8.667 | 2.667 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $4,886.508 | $837.628 | $788.22 |
| Figueroa, Janet | $5,321.03 | 110.683 | 24.683 | 2.683 | $43.790 | $1.369 | $3.488 | $48.647 | $72.970 | $5,984.771 | $663.741 | $1,839.18 |
| Figueroa, Janet | $4,364.11 | 104.550 | 18.550 | 2.550 | $43.790 | $2.273 | $3.488 | $49.550 | $74.326 | $5,640.076 | $1,275.966 | $1,445.07 |
| Figueroa, Janet | $4,403.90 | 99.317 | 24.133 | 3.317 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,251.745 | $847.845 | $1,761.45 |
| Figueroa, Janet | $4,539.84 | 90.283 | 4.283 | 2.283 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,261.687 | $0.000 | $0.00 |
| Figueroa, Janet | $4,893.91 | 107.400 | 28.867 | 2.400 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $5,677.745 | $783.835 | $2,132.57 |
| Figueroa, Janet | $3,256.91 | 88.000 | 2.000 | 0.000 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $4,196.366 | $939.456 | $525.48 |
| Figueroa, Steven | $2,260.64 | 108.783 | 22.783 | 4.783 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,671.281 | $2,410.641 | $1,281.60 |
| Figueroa, Steven | $3,907.55 | 120.733 | 34.733 | 4.733 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,368.038 | $1,460.488 | $1,922.40 |
| Figueroa, Steven | $4,555.44 | 116.367 | 30.367 | 5.867 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,113.435 | $557.995 | $1,628.70 |
| Figueroa, Steven | $5,239.10 | 132.800 | 46.800 | 5.300 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $6,071.597 | $832.497 | $2,536.50 |
| Figueroa, Steven | $4,493.29 | 110.550 | 24.550 | 4.550 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,774.289 | $280.999 | $1,388.40 |
| Figueroa, Steven | $5,519.49 | 117.033 | 31.033 | 5.033 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,152.306 | $0.000 | $0.00 |
| Figueroa, Steven | $5,610.00 | 138.867 | 52.867 | 5.367 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $6,425.320 | $815.320 | $2,856.90 |
| Figueroa, Steven | $6,420.08 | 149.783 | 63.783 | 4.783 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $7,061.807 | $641.747 | $1,471.00 |
| Figueroa, Steven | $5,482.60 | 128.017 | 42.017 | 4.517 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,792.700 | $310.100 | $2,322.90 |
| Figueroa, Steven | $5,806.23 | 134.083 | 48.083 | 5.083 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $6,146.423 | $340.193 | $1,616.60 |
| Figueroa, Steven | $5,980.82 | 121.800 | 35.800 | 3.300 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,430.231 | $0.000 | $0.00 |
| Figueroa, Steven | $4,996.15 | 108.950 | 22.950 | 3.950 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,680.999 | $0.000 | $0.00 |
| Figueroa, Steven | $4,477.03 | 93.217 | 21.867 | 4.717 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,048.379 | $0.000 | $0.00 |
| Figueroa, Steven | $4,784.91 | 119.333 | 33.333 | 4.333 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $5,286.410 | $501.500 | $1,869.00 |
| Figueroa, Steven | $4,306.16 | 110.300 | 24.300 | 4.800 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,759.712 | $453.552 | $1,361.70 |
| Figueroa, Steven | $4,609.04 | 102.567 | 16.567 | 5.067 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,308.813 | $0.000 | $0.00 |
| Figueroa, Steven | $5,229.56 | 140.250 | 54.250 | 5.750 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $6,505.976 | $1,276.416 | $2,910.30 |
| Figueroa, Steven | $5,882.95 | 110.617 | 24.617 | 4.117 | $35.600 | $0.000 | $3.271 | $38.871 | $58.306 | $4,778.176 | $0.000 | $0.00 |
| Figueroa, Steven | $4,877.14 | 108.050 | 22.050 | 4.050 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,627.213 | $0.000 | $0.00 |
| Figueroa, Steven | $4,425.24 | 101.183 | 15.183 | 5.183 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,226.959 | $0.000 | $0.00 |
| Figueroa, Steven | $4,873.89 | 109.917 | 23.917 | 2.417 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,736.020 | $0.000 | $0.00 |
| Figueroa, Steven | $5,857.85 | 134.650 | 48.650 | 3.650 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $6,177.713 | $319.863 | $1,723.40 |
| Figueroa, Steven | $5,098.32 | 111.300 | 25.300 | 4.300 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,816.654 | $0.000 | $0.00 |
| Figueroa, Steven | $4,631.87 | 123.183 | 37.183 | 4.683 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $5,509.327 | $877.457 | $2,055.90 |
| Figueroa, Steven | $4,215.39 | 111.567 | 25.567 | 4.067 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,832.198 | $616.808 | $1,468.50 |
| Figueroa, Steven | $5,259.93 | 124.933 | 38.933 | 3.433 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $5,611.334 | $351.404 | $2,216.10 |
| Figueroa, Steven | $5,094.15 | 106.700 | 20.700 | 4.700 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,548.522 | $0.000 | $0.00 |
| Figueroa, Steven | $3,953.74 | 110.783 | 24.783 | 5.283 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,786.538 | $832.798 | $1,361.70 |
| Figueroa, Steven | $3,911.13 | 93.117 | 7.117 | 3.117 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $4,707.350 | $796.220 | $656.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Steven | $4,932.99 | 105.733 | 19.733 | 2.733 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $5,628.856 | $695.866 | $1,510.76 |
| Figueroa, Steven | $5,291.84 | 109.800 | 23.800 | 3.800 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $5,925.881 | $634.041 | $1,707.81 |
| Figueroa, Steven | $5,665.53 | 119.883 | 33.883 | 4.383 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $6,662.355 | $996.825 | $2,331.82 |
| Figueroa, Steven | $5,732.27 | 123.083 | 37.083 | 4.083 | $43.790 | $1.588 | $3.260 | $48.638 | $72.957 | $6,888.325 | $1,156.055 | $2,561.72 |
| Figueroa, Steven | $5,318.53 | 112.667 | 26.667 | 3.667 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $6,135.259 | $816.729 | $1,904.87 |
| Figueroa, Steven | $6,097.92 | 129.833 | 43.833 | 5.833 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $7,030.378 | $932.458 | $2,890.14 |
| Figueroa, Steven | $5,513.70 | 93.900 | 7.900 | 3.900 | $43.790 | $1.095 | $1.005 | $45.891 | $68.836 | $4,490.403 | $0.000 | $0.00 |
| Figueroa, Steven | $6,865.29 | 135.350 | 49.350 | 3.350 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $7,483.858 | $618.568 | $1,415.62 |
| Figueroa, Steven | $6,362.84 | 129.900 | 43.900 | 3.900 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $7,051.657 | $688.817 | $1,021.51 |
| Figueroa, Steven | $4,594.59 | 88.567 | 4.817 | 2.567 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $4,204.790 | $0.000 | $0.00 |
| Figueroa, Steven | $4,498.25 | 106.383 | 20.383 | 4.883 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $5,439.076 | $940.826 | $0.00 |
| Figueroa, Steven | $4,669.04 | 109.000 | 23.000 | 5.000 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $5,622.206 | $953.166 | $0.00 |
| Figueroa, Steven | $5,158.79 | 114.867 | 28.867 | 4.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,792.049 | $633.259 | $0.00 |
| Figueroa, Steven | $3,068.53 | 112.250 | 26.250 | 4.250 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,616.227 | $2,547.697 | $0.00 |
| Figueroa, Vedya | $2,672.64 | 86.583 | 0.583 | 6.083 | $35.600 | $2.226 | $2.453 | $40.279 | $60.418 | $3,499.210 | $826.570 | $26.70 |
| Figueroa, Vedya | $3,612.42 | 101.267 | 15.267 | 5.267 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,478.116 | $865.696 | $854.40 |
| Figueroa, Vedya | $4,363.04 | 99.900 | 13.900 | 3.400 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,351.010 | $0.000 | $0.00 |
| Figueroa, Vedya | $3,868.52 | 87.517 | 1.517 | 3.517 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,590.694 | $0.000 | $0.00 |
| Figueroa, Vedya | $4,608.97 | 116.067 | 30.067 | 4.067 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,391.010 | $782.040 | $1,708.80 |
| Figueroa, Vedya | $3,167.45 | 92.500 | 12.133 | 4.500 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,031.252 | $863.802 | $728.02 |
| Figueroa, Vedya | $4,111.16 | 104.750 | 18.750 | 4.250 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,714.922 | $603.762 | $1,094.70 |
| Figueroa, Vedya | $3,788.24 | 96.750 | 12.417 | 3.750 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,230.665 | $442.425 | $783.20 |
| Figueroa, Vedya | $4,356.20 | 107.367 | 21.367 | 3.367 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,850.797 | $494.597 | $1,281.60 |
| Figueroa, Vedya | $4,370.21 | 107.517 | 21.517 | 3.517 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,865.321 | $495.111 | $1,281.60 |
| Figueroa, Vedya | $3,074.86 | 89.133 | 3.133 | 5.133 | $35.600 | $1.380 | $3.488 | $40.468 | $60.702 | $3,670.428 | $595.568 | $213.60 |
| Figueroa, Vedya | $3,434.41 | 89.467 | 4.300 | 5.467 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,752.393 | $317.983 | $258.10 |
| Figueroa, Vedya | $6,289.04 | 125.033 | 39.033 | 5.033 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $7,150.641 | $861.601 | $2,627.40 |
| Fisk, Christopher J | $2,900.37 | 90.333 | 4.333 | 2.333 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,511.307 | $610.937 | $427.20 |
| Fisk, Christopher J | $4,142.52 | 87.033 | 23.650 | 2.033 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,752.669 | $0.000 | $0.00 |
| Fisk, Christopher J | $5,126.62 | 123.017 | 37.017 | 3.017 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,372.299 | $245.679 | $2,136.00 |
| Fisk, Christopher J | $4,003.39 | 108.733 | 22.733 | 2.733 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,559.005 | $555.615 | $1,388.40 |
| Fisk, Christopher J | $4,229.59 | 111.717 | 25.717 | 3.217 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,821.448 | $591.858 | $1,521.90 |
| Fisk, Christopher J | $4,156.78 | 98.783 | 12.783 | 2.783 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,070.606 | $0.000 | $0.00 |
| Fisk, Christopher J | $2,713.49 | 86.750 | 0.750 | 2.750 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,372.014 | $658.524 | $213.60 |
| Fisk, Christopher J | $3,802.77 | 87.617 | 1.617 | 2.617 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,422.328 | $0.000 | $0.00 |
| Fisk, Christopher J | $4,043.05 | 110.400 | 24.400 | 2.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,745.009 | $701.959 | $1,468.50 |
| Fisk, Christopher J | $4,605.31 | 111.733 | 25.733 | 3.233 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,822.415 | $217.105 | $1,521.90 |
| Fisk, Christopher J | $4,379.44 | 98.217 | 12.217 | 2.217 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,037.709 | $0.000 | $0.00 |
| Fisk, Christopher J | $4,364.82 | 111.133 | 25.133 | 3.133 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,787.583 | $422.763 | $1,495.20 |
| Fisk, Christopher J | $4,459.20 | 98.700 | 12.700 | 2.700 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,065.768 | $0.000 | $0.00 |
| Fisk, Christopher J | $4,307.91 | 110.317 | 24.317 | 2.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,740.171 | $432.261 | $1,495.20 |
| Fisk, Christopher J | $4,043.05 | 102.100 | 16.100 | 3.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,263.155 | $220.105 | $1,014.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisk, Christopher J | $4,164.79 | 111.367 | 25.367 | 2.867 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,801.129 | $636.339 | $1,521.90 |
| Fisk, Christopher J | $3,824.35 | 102.250 | 16.250 | 2.750 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,271.863 | $447.513 | $1,041.30 |
| Fisk, Christopher J | $4,805.92 | 114.917 | 28.917 | 2.917 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $5,039.533 | $233.613 | $1,708.80 |
| Fisk, Christopher J | $4,437.83 | 114.100 | 28.100 | 2.100 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $4,991.815 | $553.985 | $1,708.80 |
| Fisk, Christopher J | $4,427.15 | 97.667 | 11.667 | 1.667 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $4,031.626 | $0.000 | $0.00 |
| Fisk, Christopher J | $3,728.01 | 103.000 | 17.000 | 3.000 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $4,343.249 | $615.239 | $1,068.00 |
| Fisk, Christopher J | $4,621.32 | 119.600 | 33.600 | 3.600 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $5,313.177 | $691.857 | $1,922.40 |
| Fisk, Christopher J | $4,628.43 | 118.850 | 32.850 | 2.350 | $35.600 | $0.000 | $3.353 | $38.953 | $58.429 | $5,269.355 | $640.925 | $1,949.10 |
| Fisk, Christopher J | $3,724.99 | 92.033 | 6.033 | 3.533 | $43.790 | $0.548 | $3.353 | $47.691 | $71.536 | $4,532.985 | $807.995 | $558.32 |
| Fisk, Christopher J | $3,731.49 | 87.783 | 1.783 | 1.783 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,015.941 | $284.451 | $394.11 |
| Fisk, Christopher J | $4,101.92 | 90.450 | 11.850 | 2.450 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,359.384 | $257.464 | $1,011.55 |
| Fisk, Christopher J | $4,745.22 | 98.383 | 12.383 | 2.383 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,736.025 | $0.000 | $0.00 |
| Fisk, Christopher J | $4,882.95 | 90.067 | 4.067 | 2.067 | $43.790 | $0.602 | $1.005 | $45.398 | $68.097 | $4,181.138 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,878.61 | 107.700 | 21.700 | 3.700 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $4,497.481 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,344.95 | 87.600 | 8.067 | 3.600 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,476.332 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,828.98 | 86.917 | 15.950 | 2.917 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,599.945 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,031.88 | 103.933 | 17.933 | 3.933 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $4,283.135 | $251.255 | $1,068.00 |
| Fitzpatrick, John M | $4,012.49 | 87.200 | 1.200 | 3.200 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,330.905 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,044.39 | 92.833 | 6.833 | 4.833 | $35.600 | $0.490 | $3.103 | $39.193 | $58.789 | $3,772.319 | $727.929 | $427.20 |
| Fitzpatrick, John M | $4,619.40 | 106.350 | 20.350 | 5.350 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,509.887 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,679.96 | 88.267 | 8.400 | 4.267 | $35.600 | $0.267 | $3.103 | $38.970 | $58.455 | $3,603.454 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,958.50 | 88.483 | 2.483 | 4.483 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,472.642 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,193.95 | 104.700 | 18.700 | 4.700 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,414.097 | $220.147 | $1,068.00 |
| Fitzpatrick, John M | $3,556.42 | 86.317 | 0.317 | 4.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,346.857 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,355.61 | 96.517 | 10.517 | 4.517 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,939.015 | $0.000 | $0.00 |
| Fitzpatrick, John M | $2,932.41 | 88.467 | 4.333 | 4.467 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,507.798 | $575.388 | $313.28 |
| Fitzpatrick, John M | $4,314.87 | 92.267 | 6.267 | 4.267 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,692.283 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,579.97 | 94.417 | 8.417 | 4.417 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,817.100 | $237.130 | $534.00 |
| Fitzpatrick, John M | $4,622.59 | 114.250 | 28.250 | 5.750 | $35.600 | $0.067 | $3.103 | $38.770 | $58.155 | $4,977.089 | $354.499 | $1,521.90 |
| Fitzpatrick, John M | $3,968.27 | 102.367 | 16.367 | 5.867 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,278.636 | $310.366 | $881.10 |
| Fitzpatrick, John M | $3,796.92 | 92.117 | 8.733 | 4.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,752.766 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,414.31 | 95.433 | 9.433 | 4.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,895.382 | $0.000 | $0.00 |
| Fitzpatrick, John M | $3,720.68 | 87.650 | 1.650 | 3.650 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,441.278 | $0.000 | $0.00 |
| Fitzpatrick, John M | $5,468.22 | 131.050 | 45.050 | 6.050 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,973.373 | $505.153 | $2,403.00 |
| Fitzpatrick, John M | $3,104.65 | 88.717 | 8.683 | 4.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,619.549 | $514.899 | $532.22 |
| Fitzpatrick, John M | $4,902.22 | 117.333 | 31.333 | 5.333 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,173.099 | $270.879 | $1,708.80 |
| Fitzpatrick, John M | $3,982.31 | 101.317 | 15.317 | 5.317 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,238.635 | $256.325 | $854.40 |
| Fitzpatrick, John M | $3,375.59 | 100.667 | 14.667 | 4.167 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,200.712 | $825.122 | $881.10 |
| Fitzpatrick, John M | $3,295.00 | 89.983 | 3.983 | 5.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,577.412 | $282.412 | $213.60 |
| Fitzpatrick, John M | $3,642.07 | 84.933 | 4.400 | 4.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,389.093 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,311.73 | 94.483 | 8.483 | 4.483 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $4,697.173 | $385.443 | $656.85 |
| Fitzpatrick, John M | $5,018.49 | 91.667 | 5.667 | 3.667 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,490.981 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, John M | $5,791.59 | 101.233 | 15.233 | 3.233 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $5,250.432 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,644.56 | 101.450 | 15.450 | 4.450 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $5,045.979 | $401.419 | $1,116.65 |
| Fitzpatrick, John M | $4,620.46 | 89.350 | 4.900 | 3.350 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,232.869 | $0.000 | $0.00 |
| Fitzpatrick, John M | $4,808.75 | 107.983 | 21.983 | 3.983 | $43.790 | $1.369 | $1.005 | $46.164 | $69.247 | $5,492.413 | $683.663 | $1,576.44 |
| Flood, Rita A | $3,870.22 | 110.650 | 24.650 | 5.650 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,668.140 | $797.920 | $1,335.00 |
| Flood, Rita A | $4,535.58 | 120.983 | 34.983 | 6.483 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,256.521 | $720.941 | $1,842.30 |
| Flood, Rita A | $3,348.90 | 92.983 | 12.600 | 4.983 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,768.802 | $419.902 | $727.13 |
| Flood, Rita A | $4,006.96 | 98.883 | 12.883 | 4.883 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,998.145 | $0.000 | $0.00 |
| Flood, Rita A | $3,734.64 | 120.033 | 34.033 | 5.533 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $5,313.512 | $1,578.872 | $1,842.30 |
| Flood, Rita A | $3,595.99 | 106.333 | 20.333 | 6.333 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,516.776 | $920.786 | $1,068.00 |
| Flood, Rita A | $3,782.28 | 109.767 | 23.767 | 5.767 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,716.445 | $934.165 | $1,281.60 |
| Flood, Rita A | $3,952.27 | 100.967 | 14.967 | 4.467 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,204.673 | $252.403 | $881.10 |
| Flood, Rita A | $3,658.11 | 96.933 | 17.483 | 4.933 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,097.084 | $438.974 | $990.57 |
| Flood, Rita A | $4,104.41 | 97.367 | 11.367 | 4.867 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,995.311 | $0.000 | $0.00 |
| Flood, Rita A | $4,085.13 | 109.467 | 23.467 | 5.467 | $35.600 | $0.445 | $3.171 | $39.216 | $58.824 | $4,752.947 | $667.817 | $1,281.60 |
| Flood, Rita A | $4,011.00 | 105.433 | 19.433 | 4.933 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,464.436 | $453.436 | $1,094.70 |
| Flood, Rita A | $3,795.47 | 102.200 | 16.200 | 6.200 | $35.600 | $0.223 | $3.171 | $38.993 | $58.490 | $4,300.954 | $505.484 | $854.40 |
| Flood, Rita A | $4,044.52 | 89.300 | 9.217 | 5.300 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,640.883 | $0.000 | $0.00 |
| Flood, Rita A | $3,441.15 | 103.100 | 17.100 | 6.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,364.152 | $923.002 | $907.80 |
| Flood, Rita A | $3,670.76 | 85.033 | 14.200 | 4.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,601.288 | $0.000 | $0.00 |
| Flood, Rita A | $3,610.54 | 104.550 | 18.550 | 4.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,449.168 | $838.628 | $1,068.00 |
| Flood, Rita A | $3,925.57 | 88.050 | 2.050 | 4.050 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,481.745 | $0.000 | $0.00 |
| Flood, Rita A | $3,551.79 | 105.583 | 19.583 | 5.083 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,509.754 | $957.964 | $1,094.70 |
| Flood, Rita A | $3,898.86 | 105.033 | 19.033 | 5.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,477.506 | $578.646 | $1,068.00 |
| Flood, Rita A | $3,535.78 | 104.700 | 18.700 | 3.700 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,457.962 | $922.182 | $1,121.40 |
| Flood, Rita A | $3,983.97 | 102.550 | 16.550 | 4.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,331.904 | $347.934 | $961.20 |
| Flood, Rita A | $2,895.03 | 93.233 | 7.233 | 4.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,785.652 | $890.622 | $480.60 |
| Flood, Rita A | $2,992.63 | 92.750 | 6.750 | 4.750 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,757.314 | $764.684 | $427.20 |
| Flood, Rita A | $3,468.85 | 98.000 | 12.000 | 4.000 | $43.790 | $0.438 | $3.488 | $47.716 | $71.574 | $4,962.455 | $1,493.605 | $919.59 |
| Flood, Rita A | $3,830.44 | 87.567 | 1.567 | 3.567 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $4,220.538 | $390.098 | $262.74 |
| Flood, Rita A | $3,996.32 | 91.383 | 5.383 | 4.383 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,499.176 | $502.856 | $459.80 |
| Flood, Rita A | $3,309.38 | 86.167 | 0.167 | 4.167 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,124.942 | $815.562 | $131.37 |
| Flood, Rita A | $3,856.35 | 93.883 | 7.883 | 4.383 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,435.685 | $579.335 | $624.01 |
| Flood, Rita A | $5,193.67 | 101.483 | 15.483 | 3.483 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,946.615 | $0.000 | $0.00 |
| Flores, Elsie J | $3,445.11 | 94.017 | 13.567 | 4.017 | $35.600 | $2.538 | $2.516 | $40.653 | $60.980 | $4,097.822 | $652.712 | $830.37 |
| Ford, Shelia L | $3,224.13 | 93.283 | 7.283 | 1.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,679.280 | $455.150 | $640.80 |
| Ford, Shelia L | $3,832.50 | 93.000 | 7.000 | 1.000 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,663.147 | $0.000 | $0.00 |
| Ford, Shelia L | $3,910.90 | 101.950 | 15.950 | 1.950 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,172.761 | $261.861 | $1,068.00 |
| Ford, Shelia L | $3,586.51 | 91.017 | 5.017 | 1.017 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,550.216 | $0.000 | $0.00 |
| Ford, Shelia L | $5,293.61 | 117.300 | 31.300 | 1.300 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $5,160.787 | $0.000 | $0.00 |
| Ford, Shelia L | $5,026.65 | 107.567 | 21.567 | 2.067 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,594.052 | $0.000 | $0.00 |
| Ford, Shelia L | $3,475.10 | 97.217 | 11.217 | 1.217 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,991.410 | $516.310 | $854.40 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ford, Shelia L | $4,256.07 | 94.850 | 8.850 | 0.850 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,853.608 | $0.000 | $0.00 |
| Ford, Shelia L | $4,022.04 | 89.567 | 5.933 | 1.567 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $3,591.913 | $0.000 | $0.00 |
| Ford, Shelia L | $4,064.67 | 104.250 | 18.250 | 2.250 | $35.600 | $0.000 | $3.218 | $38.818 | $58.226 | $4,400.935 | $336.265 | $1,174.80 |
| Ford, Shelia L | $5,763.01 | 102.200 | 16.200 | 2.200 | $35.600 | $0.000 | $2.094 | $37.694 | $56.541 | $4,157.648 | $0.000 | $0.00 |
| Ford, Shelia L | $4,321.53 | 89.067 | 10.550 | 1.067 | $35.600 | $0.000 | $2.094 | $37.694 | $56.541 | $3,556.115 | $0.000 | $0.00 |
| Ford, Shelia L | $4,743.61 | 102.283 | 16.283 | 2.283 | $35.600 | $0.000 | $2.094 | $37.694 | $56.541 | $4,162.360 | $0.000 | $0.00 |
| Formato, Richard T | $4,723.91 | 116.100 | 30.100 | 2.600 | $35.600 | $2.181 | $2.337 | $40.119 | $60.178 | $5,261.580 | $537.670 | $1,788.90 |
| Formato, Richard T | $4,854.72 | 93.567 | 10.467 | 2.567 | $35.600 | $1.336 | $2.337 | $39.273 | $58.909 | $3,880.164 | $0.000 | $0.00 |
| Formato, Richard T | $4,466.57 | 98.767 | 12.767 | 2.767 | $35.600 | $1.781 | $2.337 | $39.718 | $59.577 | $4,176.365 | $0.000 | $0.00 |
| Formato, Richard T | $4,874.06 | 112.233 | 26.233 | 4.233 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,102.550 | $228.490 | $1,495.20 |
| Formato, Richard T | $3,631.46 | 86.950 | 0.950 | 2.950 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,519.844 | $0.000 | $0.00 |
| Formato, Richard T | $4,574.39 | 116.400 | 30.400 | 4.900 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $5,380.407 | $806.017 | $1,682.10 |
| Formato, Richard T | $4,918.53 | 105.717 | 26.533 | 2.717 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,816.912 | $0.00 | $0.00 |
| Formato, Richard T | $5,172.15 | 109.533 | 23.533 | 3.033 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,910.700 | $0.000 | $0.00 |
| Formato, Richard T | $5,233.55 | 118.717 | 32.717 | 2.717 | $35.600 | $1.914 | $3.103 | $40.617 | $60.926 | $5,486.398 | $252.848 | $1,922.40 |
| Formato, Richard T | $5,527.06 | 123.533 | 37.533 | 2.533 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $5,767.145 | $240.135 | $2,189.40 |
| Formato, Richard T | $4,467.43 | 106.317 | 20.317 | 3.817 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,736.097 | $268.667 | $1,201.50 |
| Formato, Richard T | $4,951.75 | 116.950 | 30.950 | 2.450 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $5,384.655 | $432.905 | $1,842.30 |
| Formato, Richard T | $4,678.33 | 109.417 | 23.417 | 2.417 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,925.175 | $246.845 | $1,441.80 |
| Formato, Richard T | $5,755.44 | 117.917 | 31.917 | 2.417 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,419.785 | $0.000 | $0.00 |
| Formato, Richard T | $4,058.75 | 85.800 | 18.450 | 3.300 | $35.600 | $1.558 | $3.344 | $40.502 | $60.753 | $3,848.672 | $0.000 | $0.00 |
| Formato, Richard T | $4,590.94 | 98.583 | 12.583 | 2.583 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $4,261.615 | $0.000 | $0.00 |
| Formato, Richard T | $4,386.65 | 103.733 | 17.733 | 3.733 | $35.600 | $1.959 | $3.344 | $40.902 | $61.353 | $4,605.600 | $218.950 | $1,068.00 |
| Formato, Richard T | $4,976.18 | 95.933 | 13.550 | 2.433 | $35.600 | $1.647 | $3.344 | $40.591 | $60.886 | $4,169.001 | $0.000 | $0.00 |
| Formato, Richard T | $4,333.23 | 90.867 | 12.667 | 2.867 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $3,949.740 | $0.000 | $0.00 |
| Formato, Richard T | $4,240.49 | 103.600 | 17.600 | 2.600 | $35.600 | $1.959 | $3.344 | $40.902 | $61.353 | $4,597.419 | $356.929 | $1,121.40 |
| Formato, Richard T | $4,310.97 | 103.383 | 17.383 | 2.883 | $35.600 | $2.026 | $3.344 | $40.969 | $61.454 | $4,591.621 | $280.651 | $1,094.70 |
| Formato, Richard T | $5,023.00 | 99.117 | 23.850 | 3.117 | $43.790 | $1.314 | $3.344 | $48.448 | $72.672 | $5,379.725 | $356.725 | $1,755.98 |
| Formato, Richard T | $4,044.44 | 89.300 | 3.300 | 3.300 | $43.790 | $1.479 | $3.344 | $48.612 | $72.918 | $4,421.267 | $376.827 | $394.11 |
| Formato, Richard T | $4,990.05 | 89.683 | 3.683 | 2.683 | $43.790 | $1.314 | $3.344 | $48.448 | $72.672 | $4,434.186 | $0.000 | $0.00 |
| Formato, Richard T | $4,972.56 | 93.617 | 7.617 | 2.617 | $43.790 | $1.698 | $3.344 | $48.831 | $73.247 | $4,757.378 | $0.000 | $0.00 |
| Formato, Richard T | $5,539.22 | 98.333 | 20.800 | 4.833 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,995.800 | $0.000 | $0.00 |
| Formato, Richard T | $5,259.65 | 102.300 | 16.300 | 4.300 | $43.790 | $1.725 | $1.005 | $46.520 | $69.781 | $5,138.182 | $0.000 | $0.00 |
| Formato, Richard T | $4,600.15 | 89.583 | 4.633 | 3.583 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,237.480 | $0.000 | $0.00 |
| Formato, Richard T | $5,007.57 | 89.767 | 3.767 | 2.767 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,225.952 | $0.000 | $0.00 |
| Formato, Richard T | $4,770.96 | 95.367 | 9.367 | 3.367 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,629.707 | $0.000 | $0.00 |
| Fowler, Ericka F | $4,654.81 | 107.117 | 21.117 | 2.117 | $35.600 | $0.000 | $3.330 | $38.930 | $58.395 | $4,581.057 | $0.000 | $0.00 |
| Fowler, Ericka F | $2,913.27 | 88.450 | 2.450 | 1.450 | $35.600 | $0.000 | $3.330 | $38.930 | $58.395 | $3,491.024 | $577.754 | $373.80 |
| Fowler, Ericka F | $3,740.21 | 85.683 | 6.917 | 1.183 | $35.600 | $0.000 | $3.330 | $38.930 | $58.395 | $3,470.262 | $0.000 | $0.00 |
| Fowler, Ericka F | $3,261.51 | 93.383 | 7.383 | 0.883 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,794.447 | $532.937 | $667.50 |
| Fowler, Ericka F | $3,071.05 | 89.917 | 3.917 | 0.917 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,591.191 | $520.141 | $480.60 |
| Fowler, Ericka F | $4,346.75 | 88.800 | 2.800 | 1.300 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,264.457 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fowler, Ericka F | $3,561.14 | 89.600 | 3.600 | 1.600 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,321.190 | $760.050 | $525.48 |
| Francis, Joseph H | $4,615.77 | 98.567 | 19.933 | 2.567 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,351.855 | $0.000 | $0.00 |
| Francis, Joseph H | $3,572.94 | 94.917 | 16.167 | 2.917 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,129.986 | $557.046 | $1,027.95 |
| Francis, Nicole N | $3,096.04 | 86.350 | 0.350 | 2.350 | $35.600 | $2.003 | $2.504 | $40.108 | $60.162 | $3,470.317 | $374.277 | $213.60 |
| Frank, Michael A | $4,111.96 | 99.117 | 13.117 | 3.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,110.280 | $0.000 | $0.00 |
| Frans-Nanton, Nicole S | $1,290.58 | 98.133 | 19.883 | 2.133 | $35.600 | $1.781 | $4.495 | $41.876 | $62.813 | $4,525.699 | $3,235.119 | $1,268.25 |
| Frans-Nanton, Nicole S | $3,127.67 | 87.250 | 1.250 | 3.250 | $35.600 | $1.692 | $4.495 | $41.786 | $62.680 | $3,671.982 | $544.312 | $213.60 |
| Frans-Nanton, Nicole S | $3,177.93 | 89.283 | 3.650 | 4.283 | $35.600 | $1.959 | $4.495 | $42.054 | $63.080 | $3,831.428 | $653.498 | $286.58 |
| Frans-Nanton, Nicole S | $3,285.79 | 93.717 | 7.717 | 4.217 | $35.600 | $2.181 | $4.495 | $42.276 | $63.414 | $4,125.097 | $839.307 | $507.30 |
| Frans-Nanton, Nicole S | $3,679.84 | 100.667 | 14.667 | 4.667 | $35.600 | $1.959 | $4.495 | $42.054 | $63.080 | $4,541.783 | $861.943 | $854.40 |
| Frans-Nanton, Nicole S | $4,817.18 | 119.917 | 33.917 | 3.417 | $35.600 | $2.226 | $4.495 | $42.321 | $63.481 | $5,792.641 | $975.461 | $1,949.10 |
| Frans-Nanton, Nicole S | $3,468.23 | 97.250 | 11.250 | 4.250 | $35.600 | $1.959 | $4.495 | $42.054 | $63.080 | $4,326.258 | $858.028 | $694.20 |
| Frans-Nanton, Nicole S | $3,747.34 | 101.267 | 15.267 | 4.767 | $35.600 | $2.226 | $4.495 | $42.321 | $63.481 | $4,608.721 | $861.381 | $881.10 |
| Frans-Nanton, Nicole S | $4,697.67 | 112.483 | 26.483 | 3.483 | $35.600 | $1.736 | $4.495 | $41.831 | $62.747 | $5,259.208 | $561.538 | $1,548.60 |
| Frans-Nanton, Nicole S | $3,701.21 | 101.783 | 15.783 | 5.783 | $35.600 | $2.226 | $4.495 | $42.321 | $63.481 | $4,641.519 | $940.309 | $854.40 |
| Frans-Nanton, Nicole S | $3,974.60 | 106.150 | 22.033 | 4.650 | $35.600 | $2.181 | $4.495 | $42.276 | $63.414 | $4,953.358 | $978.758 | $1,248.67 |
| Frans-Nanton, Nicole S | $5,178.46 | 126.717 | 40.717 | 3.717 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $6,069.662 | $891.202 | $2,296.20 |
| Frans-Nanton, Nicole S | $3,445.06 | 97.267 | 11.267 | 4.767 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,246.597 | $801.537 | $667.50 |
| Frans-Nanton, Nicole S | $3,566.84 | 88.900 | 2.900 | 4.400 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $3,704.534 | $137.694 | $240.30 |
| Frans-Nanton, Nicole S | $3,612.28 | 99.600 | 13.600 | 4.100 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,395.774 | $783.494 | $827.70 |
| Frans-Nanton, Nicole S | $3,426.40 | 87.917 | 1.917 | 3.917 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,651.966 | $225.566 | $213.60 |
| Frans-Nanton, Nicole S | $3,767.24 | 93.667 | 7.667 | 4.667 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $4,002.038 | $234.798 | $480.60 |
| Frans-Nanton, Nicole S | $3,348.52 | 87.700 | 1.700 | 3.700 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,638.611 | $290.091 | $213.60 |
| Frans-Nanton, Nicole S | $3,557.22 | 99.650 | 13.650 | 4.150 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,332.512 | $775.292 | $827.70 |
| Frans-Nanton, Nicole S | $4,564.62 | 119.100 | 33.100 | 3.600 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,543.817 | $979.197 | $1,895.70 |
| Frans-Nanton, Nicole S | $3,414.66 | 87.383 | 1.383 | 3.883 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,619.093 | $204.433 | $186.90 |
| Frans-Nanton, Nicole S | $4,158.90 | 99.233 | 13.233 | 3.233 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,178.252 | $1,019.352 | $1,050.96 |
| Frans-Nanton, Nicole S | $3,961.86 | 94.983 | 8.983 | 2.983 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $4,866.383 | $904.523 | $788.22 |
| Frans-Nanton, Nicole S | $4,394.71 | 87.417 | 1.417 | 2.917 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $4,296.648 | $0.000 | $0.00 |
| Frans-Nanton, Nicole S | $3,720.98 | 87.933 | 1.933 | 2.933 | $43.790 | $1.005 | $3.488 | $46.438 | $69.657 | $4,128.366 | $407.386 | $328.43 |
| Frans-Nanton, Nicole S | $4,808.78 | 108.150 | 22.150 | 4.150 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,536.607 | $727.827 | $1,576.44 |
| Frazier, Tiombe N | $3,316.48 | 86.517 | 15.933 | 3.017 | $35.600 | $1.870 | $3.995 | $41.465 | $62.198 | $3,917.764 | $601.284 | $1,010.15 |
| Frazier, Tiombe N | $4,814.36 | 102.117 | 16.117 | 2.117 | $35.600 | $2.404 | $3.995 | $41.999 | $62.999 | $4,627.282 | $0.000 | $0.00 |
| Frazier, Tiombe N | $4,516.38 | 100.667 | 14.667 | 3.167 | $35.600 | $1.603 | $3.995 | $41.198 | $61.797 | $4,449.385 | $0.000 | $0.00 |
| Frazier, Tiombe N | $4,174.69 | 92.200 | 12.167 | 2.200 | $35.600 | $2.404 | $3.995 | $41.999 | $62.999 | $4,127.839 | $0.000 | $0.00 |
| Frazier, Tiombe N | $3,711.73 | 95.317 | 16.100 | 2.817 | $35.600 | $2.137 | $3.995 | $41.732 | $62.598 | $4,313.724 | $601.994 | $1,029.73 |
| Frazier, Tiombe N | $4,843.74 | 129.650 | 43.650 | 3.150 | $35.600 | $2.671 | $3.995 | $42.267 | $63.400 | $6,402.319 | $1,558.579 | $2,483.10 |
| Frazier, Tiombe N | $4,057.15 | 85.717 | 3.133 | 1.717 | $35.600 | $2.181 | $3.995 | $41.777 | $62.665 | $3,646.414 | $0.000 | $0.00 |
| Frazier, Tiombe N | $4,234.96 | 106.733 | 20.733 | 1.733 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $4,827.408 | $592.448 | $1,335.00 |
| Frazier, Tiombe N | $3,680.01 | 94.233 | 15.517 | 1.733 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,150.083 | $470.073 | $1,056.43 |
| Frazier, Tiombe N | $3,021.39 | 89.250 | 3.250 | 3.250 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,722.016 | $700.626 | $320.40 |
| Frazier, Tiombe N | $4,539.35 | 98.300 | 23.200 | 2.300 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,471.876 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Frazier, Tiombe N | $5,183.32 | 110.367 | 24.367 | 2.367 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,052.083 | $0.000 | $0.00 |
| Frazier, Tiombe N | $5,241.82 | 96.550 | 13.100 | 2.550 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,066.299 | $0.000 | $0.00 |
| Frazier, Tiombe N | $4,662.00 | 103.517 | 17.517 | 3.517 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $5,369.598 | $707.598 | $1,313.70 |
| Frazier, Tiombe N | $4,850.34 | 99.067 | 20.100 | 3.067 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $5,212.596 | $362.236 | $1,512.94 |
| Freeman, Craig A | $3,015.89 | 89.067 | 3.067 | 1.067 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,511.281 | $495.391 | $427.20 |
| Freeman, Craig A | $3,800.75 | 93.933 | 7.933 | 0.433 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $3,794.199 | $0.000 | $0.00 |
| Freeman, Craig A | $4,147.08 | 105.117 | 19.117 | 0.617 | $35.600 | $0.000 | $3.156 | $38.756 | $58.134 | $4,444.328 | $297.248 | $1,308.30 |
| Freeman, Craig A | $4,703.04 | 112.950 | 26.950 | 0.950 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,941.674 | $238.634 | $1,708.80 |
| Freeman, Craig A | $4,040.09 | 92.033 | 6.033 | 0.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,715.294 | $0.000 | $0.00 |
| Freeman, Craig A | $3,452.39 | 87.367 | 2.250 | 0.367 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,183.690 | $731.300 | $517.82 |
| Freeman, Craig A | $5,091.03 | 107.250 | 21.250 | 1.250 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,863.343 | $772.313 | $1,707.81 |
| Freeman, Craig A | $5,312.52 | 87.600 | 10.700 | 1.100 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $4,572.621 | $0.000 | $0.00 |
| Freeman, Craig A | $5,572.80 | 93.133 | 14.683 | 1.133 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $4,942.809 | $0.000 | $0.00 |
| Fuentes, Eddie D | $3,832.74 | 86.617 | 7.417 | 2.617 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $3,627.057 | $0.000 | $0.00 |
| Fung, Eddie N | $3,220.80 | 95.767 | 9.767 | 6.767 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $4,025.360 | $804.560 | $480.60 |
| Fung, Eddie N | $3,168.24 | 92.600 | 6.600 | 5.600 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $3,835.390 | $667.150 | $373.80 |
| Fung, Eddie N | $3,639.82 | 101.950 | 15.950 | 5.450 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $4,396.301 | $756.481 | $881.10 |
| Fung, Eddie N | $4,466.53 | 100.733 | 14.733 | 4.733 | $35.600 | $1.781 | $3.081 | $40.461 | $60.692 | $4,373.863 | $0.000 | $0.00 |
| Fung, Eddie N | $4,306.33 | 87.617 | 7.100 | 3.617 | $35.600 | $1.469 | $3.081 | $40.150 | $60.224 | $3,660.309 | $0.000 | $0.00 |
| Fung, Eddie N | $4,268.08 | 110.500 | 24.500 | 3.000 | $35.600 | $1.959 | $3.081 | $40.639 | $60.959 | $4,988.470 | $720.390 | $1,468.50 |
| Fung, Eddie N | $4,012.67 | 99.250 | 13.250 | 3.250 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,307.324 | $294.724 | $854.40 |
| Fung, Eddie N | $4,256.35 | 109.017 | 23.017 | 3.017 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $4,930.243 | $673.893 | $1,388.40 |
| Fung, Eddie N | $3,811.56 | 104.267 | 18.267 | 4.267 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $4,638.785 | $827.225 | $1,068.00 |
| Fung, Eddie N | $4,327.70 | 98.400 | 12.400 | 3.400 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,255.522 | $0.000 | $0.00 |
| Fung, Eddie N | $4,720.98 | 117.817 | 31.817 | 3.817 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $5,464.257 | $743.277 | $1,815.60 |
| Fung, Eddie N | $4,737.97 | 118.483 | 32.483 | 2.983 | $35.600 | $2.226 | $3.081 | $40.906 | $61.360 | $5,511.114 | $773.144 | $1,895.70 |
| Fung, Eddie N | $4,950.26 | 101.150 | 15.150 | 2.150 | $35.600 | $1.692 | $3.081 | $40.372 | $60.558 | $4,389.461 | $0.000 | $0.00 |
| Fung, Eddie N | $4,801.16 | 115.650 | 29.650 | 3.650 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $5,331.456 | $530.296 | $1,708.80 |
| Fung, Eddie N | $3,749.43 | 95.883 | 9.883 | 3.383 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $4,101.941 | $352.511 | $667.50 |
| Fung, Eddie N | $3,558.91 | 101.500 | 15.500 | 3.500 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $4,464.162 | $905.252 | $961.20 |
| Fung, Eddie N | $4,656.90 | 111.650 | 25.650 | 3.650 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $5,086.284 | $429.384 | $1,495.20 |
| Fung, Eddie N | $4,128.25 | 104.083 | 18.083 | 3.083 | $35.600 | $2.181 | $3.081 | $40.862 | $61.293 | $4,622.502 | $494.252 | $1,121.40 |
| Fung, Eddie N | $4,644.26 | 98.217 | 15.133 | 2.217 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,298.160 | $0.000 | $0.00 |
| Fung, Eddie N | $4,286.35 | 85.717 | 5.500 | 3.217 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,578.796 | $0.000 | $0.00 |
| Fung, Eddie N | $4,388.21 | 104.283 | 18.283 | 3.283 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,633.891 | $245.681 | $1,121.40 |
| Fung, Eddie N | $4,053.55 | 90.917 | 11.967 | 3.117 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $3,900.421 | $0.000 | $0.00 |
| Fung, Eddie N | $4,952.53 | 107.333 | 21.333 | 2.333 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $4,815.548 | $0.000 | $0.00 |
| Fung, Eddie N | $4,336.46 | 110.567 | 24.567 | 3.567 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,051.759 | $715.299 | $1,441.80 |
| Fung, Eddie N | $4,507.49 | 111.750 | 25.750 | 3.750 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $5,119.203 | $611.713 | $1,495.20 |
| Fung, Eddie N | $4,715.73 | 102.900 | 16.900 | 2.900 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,529.298 | $0.000 | $0.00 |
| Fung, Eddie N | $4,441.54 | 110.200 | 24.200 | 4.200 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,012.815 | $571.275 | $1,388.40 |
| Fung, Eddie N | $4,291.94 | 92.333 | 6.333 | 2.333 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $3,880.330 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fung, Eddie N | $4,220.73 | 98.583 | 12.583 | 3.583 | $43.790 | $1.725 | $3.295 | $48.810 | $73.216 | $5,118.999 | $898.269 | $985.28 |
| Fung, Eddie N | $4,125.82 | 91.967 | 5.967 | 3.967 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,430.111 | $304.291 | $525.48 |
| Fusaro, Kevin J | $3,311.29 | 97.367 | 11.367 | 2.867 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,911.785 | $600.495 | $774.30 |
| Fusaro, Kevin J | $3,621.22 | 86.050 | 11.033 | 2.050 | $35.600 | $0.000 | $3.309 | $38.909 | $58.363 | $3,562.736 | $0.000 | $0.00 |
| Gamble, Willie M | $6,338.22 | 122.917 | 36.917 | 2.417 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $5,668.706 | $0.000 | $0.00 |
| Gamble, Willie M | $4,448.42 | 87.083 | 3.950 | 3.083 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $3,523.388 | $0.000 | $0.00 |
| Gamble, Willie M | $5,134.36 | 128.200 | 42.200 | 5.200 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $6,026.356 | $891.996 | $2,296.20 |
| Gamble, Willie M | $5,368.22 | 108.567 | 29.033 | 4.567 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $4,902.387 | $0.000 | $0.00 |
| Gamble, Willie M | $5,220.60 | 126.617 | 40.617 | 5.617 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,969.739 | $749.139 | $2,189.40 |
| Gamble, Willie M | $4,359.67 | 120.783 | 34.783 | 4.783 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,614.216 | $1,254.546 | $1,922.40 |
| Gamble, Willie M | $5,787.92 | 95.100 | 9.100 | 3.100 | $35.600 | $1.870 | $3.343 | $40.813 | $61.219 | $4,066.994 | $0.000 | $0.00 |
| Gamble, Willie M | $3,934.39 | 110.367 | 24.367 | 5.367 | $35.600 | $2.360 | $3.343 | $41.303 | $61.954 | $5,061.625 | $1,127.235 | $1,335.00 |
| Gamble, Willie M | $4,528.69 | 84.633 | 30.100 | 3.133 | $35.600 | $1.336 | $3.343 | $40.279 | $60.418 | $4,015.098 | $0.000 | $0.00 |
| Gamble, Willie M | $4,067.88 | 109.033 | 23.033 | 5.033 | $35.600 | $2.404 | $3.343 | $41.347 | $62.021 | $4,984.385 | $916.505 | $1,281.60 |
| Gamble, Willie M | $4,671.65 | 109.917 | 23.917 | 5.917 | $35.600 | $2.092 | $3.343 | $41.035 | $61.553 | $5,001.190 | $329.540 | $1,281.60 |
| Gamble, Willie M | $5,759.20 | 143.800 | 57.800 | 5.300 | $35.600 | $2.137 | $3.343 | $41.080 | $61.620 | $7,094.500 | $1,335.300 | $3,123.90 |
| Gamble, Willie M | $5,879.39 | 133.917 | 47.917 | 5.917 | $35.600 | $2.137 | $3.343 | $41.080 | $61.620 | $6,485.491 | $606.101 | $1,563.20 |
| Gamble, Willie M | $6,398.82 | 161.783 | 75.783 | 6.783 | $35.600 | $2.671 | $3.343 | $41.614 | $62.421 | $8,309.307 | $1,910.487 | $1,005.00 |
| Gamble, Willie M | $4,610.33 | 110.000 | 24.000 | 6.000 | $35.600 | $2.671 | $3.343 | $41.614 | $62.421 | $5,076.927 | $466.597 | $1,281.60 |
| Gamble, Willie M | $4,829.50 | 130.517 | 44.517 | 6.017 | $35.600 | $2.404 | $3.343 | $41.347 | $62.021 | $6,316.793 | $1,487.293 | $2,376.30 |
| Gamble, Willie M | $5,748.50 | 143.467 | 57.467 | 4.967 | $35.600 | $1.870 | $3.343 | $40.813 | $61.219 | $7,027.961 | $1,279.461 | $3,123.90 |
| Gamble, Willie M | $6,146.30 | 133.500 | 47.500 | 5.500 | $35.600 | $2.671 | $3.343 | $41.614 | $62.421 | $6,543.826 | $397.526 | $1,563.20 |
| Gamble, Willie M | $4,827.59 | 112.900 | 26.900 | 5.900 | $35.600 | $2.137 | $3.343 | $41.080 | $61.620 | $5,190.446 | $362.856 | $1,441.80 |
| Gamble, Willie M | $4,866.90 | 132.517 | 46.517 | 6.517 | $35.600 | $2.404 | $3.343 | $41.347 | $62.021 | $6,440.834 | $1,573.934 | $2,456.40 |
| Gamble, Willie M | $4,186.96 | 101.700 | 17.533 | 5.200 | $35.600 | $2.404 | $3.343 | $41.347 | $62.021 | $4,567.469 | $380.509 | $979.00 |
| Gamble, Willie M | $4,295.58 | 121.833 | 35.833 | 5.833 | $35.600 | $2.671 | $3.343 | $41.614 | $62.421 | $5,815.579 | $1,519.999 | $1,922.40 |
| Gamble, Willie M | $4,812.42 | 110.950 | 24.950 | 4.950 | $35.600 | $2.404 | $3.343 | $41.347 | $62.021 | $5,103.258 | $290.838 | $1,388.40 |
| Gamble, Willie M | $4,227.75 | 85.900 | 8.500 | 3.900 | $35.600 | $1.870 | $3.343 | $40.813 | $61.219 | $3,679.272 | $0.000 | $0.00 |
| Gamble, Willie M | $7,437.60 | 165.133 | 79.133 | 5.133 | $35.600 | $2.404 | $4.312 | $42.316 | $63.475 | $8,662.159 | $1,224.559 | $1,272.00 |
| Gamble, Willie M | $4,921.90 | 100.067 | 14.067 | 3.567 | $35.600 | $1.870 | $4.312 | $41.782 | $62.673 | $4,474.864 | $0.000 | $0.00 |
| Gamble, Willie M | $6,192.07 | 140.583 | 54.583 | 6.083 | $35.600 | $2.404 | $4.312 | $42.316 | $63.475 | $7,103.859 | $911.789 | $2,910.30 |
| Gamble, Willie M | $5,393.70 | 137.033 | 51.033 | 5.033 | $35.600 | $2.137 | $4.312 | $42.049 | $63.074 | $6,835.103 | $1,441.403 | $2,776.80 |
| Gamble, Willie M | $4,592.80 | 105.400 | 19.400 | 4.400 | $35.600 | $2.092 | $4.312 | $42.005 | $63.007 | $4,834.745 | $241.945 | $1,121.40 |
| Gamble, Willie M | $5,341.74 | 132.283 | 46.283 | 6.283 | $35.600 | $1.870 | $4.312 | $41.782 | $62.673 | $6,493.985 | $1,152.245 | $2,456.40 |
| Gamble, Willie M | $3,964.42 | 106.133 | 20.133 | 5.133 | $35.600 | $2.137 | $4.312 | $42.049 | $63.074 | $4,886.121 | $921.701 | $1,121.40 |
| Gamble, Willie M | $5,063.88 | 114.483 | 28.483 | 4.983 | $35.600 | $2.137 | $4.312 | $42.049 | $63.074 | $5,412.788 | $348.908 | $1,575.30 |
| Gamble, Willie M | $4,277.57 | 103.833 | 17.833 | 3.833 | $35.600 | $1.603 | $4.312 | $41.515 | $62.272 | $4,680.815 | $403.245 | $1,068.00 |
| Gamble, Willie M | $5,675.50 | 136.783 | 50.783 | 5.783 | $35.600 | $2.627 | $4.312 | $42.539 | $63.808 | $6,898.760 | $1,223.260 | $2,723.40 |
| Gamble, Willie M | $5,401.14 | 121.967 | 35.967 | 6.967 | $43.790 | $2.300 | $4.312 | $50.402 | $75.604 | $7,053.810 | $1,652.670 | $2,364.66 |
| Gamble, Willie M | $8,084.39 | 139.050 | 53.050 | 6.050 | $43.790 | $0.493 | $4.312 | $48.595 | $72.893 | $8,046.156 | $0.000 | $0.00 |
| Gamble, Willie M | $4,539.44 | 105.533 | 19.533 | 5.533 | $43.790 | $0.548 | $4.312 | $48.650 | $72.975 | $5,609.343 | $1,069.903 | $1,313.70 |
| Gamble, Willie M | $5,804.07 | 118.217 | 32.217 | 6.217 | $43.790 | $0.548 | $4.312 | $48.650 | $72.975 | $6,534.909 | $730.839 | $2,101.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gamble, Willie M | $4,618.05 | 96.933 | 10.933 | 4.933 | $43.790 | $0.438 | $4.312 | $48.540 | $72.811 | $4,970.546 | $352.496 | $788.22 |
| Gamble, Willie M | $7,457.13 | 124.367 | 38.367 | 4.867 | $43.790 | $2.957 | $4.312 | $51.059 | $76.589 | $7,329.589 | $0.000 | $0.00 |
| Gamble, Willie M | $8,147.14 | 142.800 | 56.800 | 4.800 | $43.790 | $2.629 | $4.312 | $50.731 | $76.096 | $8,685.123 | $537.983 | $809.73 |
| Gamble, Willie M | $5,203.29 | 99.767 | 24.583 | 3.767 | $43.790 | $2.300 | $4.312 | $50.402 | $75.604 | $5,648.046 | $444.715 | $1,761.45 |
| Gamble, Willie M | $10,281.01 | 164.183 | 78.183 | 4.683 | $43.790 | $2.629 | $1.743 | $48.162 | $72.242 | $9,790.042 | $0.000 | $0.00 |
| Gamble, Willie M | $7,114.04 | 136.950 | 50.950 | 4.950 | $43.790 | $2.957 | $1.743 | $48.490 | $72.735 | $7,876.019 | $761.979 | $1,415.62 |
| Gamble, Willie M | $8,785.72 | 137.850 | 51.850 | 4.850 | $43.790 | $2.629 | $1.743 | $48.162 | $72.242 | $7,887.660 | $0.000 | $0.00 |
| Gamble, Willie M | $8,750.44 | 175.433 | 89.433 | 5.433 | $43.790 | $3.286 | $1.743 | $48.819 | $73.228 | $10,747.434 | $1,996.994 | $2,911.65 |
| Gamble, Willie M | $7,129.94 | 140.317 | 54.317 | 3.317 | $43.790 | $2.902 | $1.743 | $48.435 | $72.653 | $8,111.725 | $981.785 | $3,744.04 |
| Gamble, Willie M | $4,451.71 | 87.233 | 1.233 | 3.233 | $43.790 | $3.286 | $1.743 | $48.819 | $73.228 | $4,288.722 | $0.000 | $0.00 |
| Gamble, Willie M | $5,581.18 | 100.500 | 14.500 | 3.500 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,906.187 | $0.000 | $0.00 |
| Garcia, Felix | $3,971.77 | 92.917 | 6.917 | 3.917 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $3,864.343 | $0.000 | $0.00 |
| Garcia, Felix | $5,128.52 | 121.117 | 35.117 | 5.117 | $35.600 | $1.959 | $2.360 | $39.919 | $59.878 | $5,535.743 | $407.223 | $1,922.40 |
| Garcia, Felix | $3,802.54 | 96.767 | 10.767 | 4.767 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,082.253 | $279.713 | $640.80 |
| Garcia, Felix | $4,345.05 | 106.800 | 20.800 | 4.300 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,683.701 | $338.651 | $1,201.50 |
| Garcia, Felix | $3,799.29 | 104.467 | 18.467 | 3.467 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $4,666.632 | $867.342 | $1,121.40 |
| Garcia, Felix | $3,874.03 | 105.783 | 19.783 | 3.783 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $4,747.693 | $873.663 | $1,174.80 |
| Garcia, Felix | $3,224.35 | 86.200 | 0.200 | 2.200 | $35.600 | $1.113 | $3.218 | $39.931 | $59.896 | $3,446.003 | $221.653 | $213.60 |
| Garcia, Felix | $3,612.22 | 95.717 | 9.717 | 3.717 | $35.600 | $2.048 | $3.218 | $40.865 | $61.298 | $4,110.036 | $497.816 | $640.80 |
| Garcia, Felix | $3,535.86 | 91.050 | 5.050 | 3.550 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $3,819.802 | $283.942 | $400.50 |
| Garcia, Felix | $4,434.40 | 117.700 | 31.700 | 5.700 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $5,481.343 | $1,046.943 | $1,708.80 |
| Garcia, Felix | $3,909.62 | 99.733 | 16.233 | 3.733 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,402.518 | $492.898 | $987.90 |
| Garcia, Felix | $3,681.82 | 102.167 | 16.167 | 3.167 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $4,525.033 | $843.213 | $1,014.60 |
| Garcia, Felix | $3,097.82 | 90.083 | 4.450 | 4.083 | $35.600 | $1.558 | $3.218 | $40.376 | $60.563 | $3,727.007 | $629.187 | $339.98 |
| Garcia, Felix | $4,247.33 | 103.217 | 17.217 | 3.717 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,564.781 | $317.451 | $1,041.30 |
| Garcia, Felix | $4,000.40 | 99.417 | 13.417 | 3.417 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,332.103 | $331.703 | $854.40 |
| Garcia, Felix | $4,727.88 | 112.967 | 26.967 | 4.967 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $5,161.784 | $433.904 | $1,495.20 |
| Garcia, Felix | $5,395.32 | 124.000 | 38.000 | 4.000 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $5,837.368 | $442.048 | $2,136.00 |
| Garcia, Felix | $5,299.70 | 131.533 | 45.533 | 3.533 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $6,332.994 | $1,033.294 | $2,563.20 |
| Garcia, Felix | $4,519.64 | 115.050 | 29.050 | 4.050 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $5,318.196 | $798.556 | $1,655.40 |
| Garcia, Felix | $3,895.37 | 85.567 | 1.950 | 2.567 | $35.600 | $1.558 | $3.218 | $40.376 | $60.563 | $3,494.174 | $0.000 | $0.00 |
| Garcia, Felix | $3,615.65 | 91.483 | 11.933 | 3.483 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,004.322 | $388.672 | $771.63 |
| Garcia, Felix | $4,137.41 | 106.517 | 20.517 | 3.517 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,803.617 | $666.147 | $1,228.20 |
| Garcia, Felix | $4,772.55 | 115.983 | 29.983 | 4.983 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,352.757 | $580.207 | $1,655.40 |
| Garcia, Felix | $4,058.81 | 89.667 | 3.667 | 2.667 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,739.471 | $0.000 | $0.00 |
| Garcia, Felix | $3,786.14 | 91.383 | 5.383 | 2.383 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $4,555.844 | $769.704 | $591.17 |
| Garcia, David L | $2,734.85 | 89.117 | 3.117 | 4.617 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,442.030 | $707.180 | $240.30 |
| Garcia, David L | $2,628.06 | 87.183 | 1.183 | 4.683 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,331.945 | $703.885 | $133.50 |
| Garcia, David L | $2,841.64 | 87.483 | 1.483 | 4.983 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,349.027 | $507.387 | $133.50 |
| Garcia, David L | $2,601.36 | 86.200 | 0.200 | 4.200 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,275.954 | $674.594 | $106.80 |
| Garcia, David L | $2,654.75 | 86.933 | 0.933 | 4.933 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,317.710 | $662.960 | $106.80 |
| Garcia, David L | $2,708.15 | 87.717 | 1.717 | 3.717 | $35.600 | $0.000 | $3.651 | $39.251 | $58.877 | $3,476.682 | $768.532 | $213.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, David L | $2,619.17 | 86.800 | 0.800 | 4.300 | $35.600 | $0.223 | $3.651 | $39.474 | $59.211 | $3,442.124 | $822.954 | $133.50 |
| Garcia, David L | $2,814.94 | 91.200 | 5.200 | 5.200 | $35.600 | $0.000 | $3.651 | $39.251 | $58.877 | $3,681.770 | $866.830 | $320.40 |
| Garcia, David L | $2,886.14 | 91.833 | 5.833 | 4.833 | $35.600 | $0.223 | $3.651 | $39.474 | $59.211 | $3,740.152 | $854.012 | $373.80 |
| Garcia, David L | $2,992.96 | 91.800 | 5.800 | 3.800 | $35.600 | $0.890 | $3.651 | $40.142 | $60.212 | $3,801.455 | $808.455 | $427.20 |
| Garcia, David L | $3,194.07 | 96.333 | 10.333 | 3.333 | $35.600 | $0.668 | $3.651 | $39.919 | $59.879 | $4,051.781 | $857.711 | $694.20 |
| Garcia, David L | $2,844.31 | 90.717 | 4.717 | 4.217 | $35.600 | $0.000 | $3.651 | $39.251 | $58.877 | $3,653.313 | $809.003 | $347.10 |
| Garcia, David L | $2,975.12 | 92.550 | 6.550 | 2.550 | $35.600 | $0.000 | $3.651 | $39.251 | $58.877 | $3,761.254 | $786.134 | $534.00 |
| Garcia, David L | $3,375.56 | 98.600 | 12.600 | 3.100 | $35.600 | $0.445 | $3.651 | $39.696 | $59.545 | $4,164.153 | $788.593 | $827.70 |
| Garcia, David L | $3,571.37 | 101.417 | 15.417 | 2.417 | $35.600 | $0.111 | $3.651 | $39.363 | $59.044 | $4,295.436 | $724.066 | $1,014.60 |
| Garcia, David L | $3,242.12 | 96.933 | 10.933 | 3.933 | $35.600 | $0.668 | $3.651 | $39.919 | $59.879 | $4,087.709 | $845.589 | $694.20 |
| Garcia, David L | $3,073.03 | 94.517 | 8.517 | 4.017 | $35.600 | $0.223 | $3.430 | $39.253 | $58.879 | $3,877.214 | $804.184 | $560.70 |
| Garcia, David L | $3,255.45 | 99.567 | 13.567 | 4.567 | $35.600 | $0.000 | $3.430 | $39.030 | $58.546 | $4,150.879 | $895.429 | $801.00 |
| Garcia, David L | $3,818.77 | 108.217 | 22.217 | 3.717 | $35.600 | $0.000 | $3.430 | $39.030 | $58.546 | $4,657.298 | $838.528 | $1,308.30 |
| Garcia, David L | $3,434.32 | 93.283 | 9.350 | 3.783 | $35.600 | $0.000 | $3.430 | $39.030 | $58.546 | $3,823.349 | $389.029 | $617.66 |
| Garcia, David L | $3,129.98 | 95.167 | 9.167 | 3.667 | $35.600 | $0.267 | $3.430 | $39.297 | $58.946 | $3,919.924 | $789.944 | $614.10 |
| Garcia, David L | $2,848.77 | 88.017 | 2.017 | 4.517 | $35.600 | $0.156 | $3.430 | $39.186 | $58.779 | $3,488.555 | $639.785 | $186.90 |
| Garcia, David L | $3,733.91 | 91.417 | 5.417 | 3.417 | $43.790 | $0.657 | $3.430 | $47.877 | $71.816 | $4,506.468 | $772.558 | $525.48 |
| Garcia, David L | $3,234.94 | 86.450 | 0.450 | 4.450 | $43.790 | $0.438 | $3.430 | $47.658 | $71.488 | $4,130.799 | $895.859 | $131.37 |
| Garcia, David L | $3,528.29 | 86.500 | 0.500 | 3.500 | $43.790 | $0.000 | $3.430 | $47.220 | $70.831 | $4,096.366 | $568.076 | $197.05 |
| Garcia, David L | $3,585.02 | 91.350 | 5.350 | 5.350 | $43.790 | $0.274 | $3.430 | $47.494 | $71.241 | $4,465.634 | $880.614 | $394.11 |
| Garcia, David L | $3,353.15 | 87.867 | 1.867 | 3.867 | $43.790 | $0.274 | $1.153 | $45.217 | $67.825 | $4,015.244 | $662.094 | $262.74 |
| Garcia, David L | $3,874.24 | 89.083 | 4.650 | 3.083 | $43.790 | $0.548 | $1.153 | $45.491 | $68.236 | $4,158.218 | $283.978 | $497.02 |
| Garcia, David L | $3,453.66 | 86.050 | 0.050 | 2.050 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $3,868.465 | $414.805 | $262.74 |
| Garcia, Joseph J | $3,782.83 | 107.433 | 21.433 | 2.933 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $4,823.297 | $1,040.467 | $1,308.30 |
| Garcia, Joseph J | $3,681.38 | 106.317 | 20.317 | 3.317 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $4,754.918 | $1,073.538 | $1,228.20 |
| Garcia, Joseph J | $5,398.92 | 122.783 | 36.783 | 2.283 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $5,932.042 | $533.122 | $2,162.70 |
| Garcia, Joseph J | $4,394.97 | 114.600 | 28.600 | 3.100 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $5,416.258 | $1,021.288 | $1,682.10 |
| Garcia, Joseph J | $3,683.44 | 91.583 | 5.583 | 3.583 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $3,965.549 | $282.109 | $427.20 |
| Garcia, Joseph J | $3,651.07 | 104.050 | 18.050 | 4.050 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,751.306 | $1,100.236 | $1,068.00 |
| Garcia, Joseph J | $3,683.13 | 90.867 | 4.867 | 2.867 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $3,920.379 | $237.249 | $427.20 |
| Garcia, Joseph J | $3,732.76 | 86.367 | 3.483 | 2.367 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $3,678.694 | $0.000 | $0.00 |
| Garcia, Joseph J | $3,526.64 | 95.967 | 9.967 | 3.967 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $4,214.859 | $688.219 | $640.80 |
| Garcia, Joseph J | $3,482.19 | 96.100 | 10.100 | 3.600 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,250.229 | $768.039 | $667.50 |
| Garcia, Joseph J | $4,131.92 | 106.183 | 20.183 | 3.183 | $35.600 | $2.137 | $4.015 | $41.752 | $62.628 | $4,854.707 | $722.787 | $1,228.20 |
| Garcia, Joseph J | $4,038.93 | 98.667 | 12.667 | 2.667 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,412.002 | $373.072 | $854.40 |
| Garcia, Joseph J | $4,071.11 | 90.850 | 4.850 | 2.850 | $35.600 | $1.870 | $4.015 | $41.485 | $62.227 | $3,869.496 | $0.000 | $0.00 |
| Garcia, Joseph J | $3,765.03 | 91.950 | 5.950 | 3.950 | $35.600 | $2.627 | $4.015 | $42.242 | $63.363 | $4,009.793 | $244.763 | $427.20 |
| Garcia, Joseph J | $3,193.61 | 94.917 | 8.917 | 4.417 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,175.645 | $982.035 | $560.70 |
| Garcia, Joseph J | $4,003.53 | 95.500 | 9.500 | 3.000 | $35.600 | $2.404 | $4.015 | $42.019 | $63.029 | $4,212.411 | $208.881 | $667.50 |
| Garcia, Joseph J | $4,466.09 | 116.383 | 30.383 | 2.383 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $5,459.282 | $993.192 | $1,815.60 |
| Garcia, Joseph J | $4,067.48 | 102.200 | 16.200 | 2.200 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $4,547.080 | $479.600 | $1,068.00 |
| Garcia, Joseph J | $3,220.55 | 91.233 | 5.233 | 2.733 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,894.004 | $673.454 | $453.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Joseph J | $3,177.72 | 91.217 | 5.217 | 3.217 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $4,605.392 | $1,427.672 | $525.48 |
| Garcia, Joseph J | $3,906.92 | 88.133 | 5.183 | 3.633 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $4,557.563 | $650.643 | $495.92 |
| Garcia, Joseph J | $4,475.94 | 104.533 | 18.533 | 4.033 | $43.790 | $0.493 | $1.153 | $45.436 | $68.154 | $5,170.598 | $694.658 | $1,346.54 |
| Garcia, Joseph J | $3,596.19 | 90.750 | 4.750 | 2.250 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $4,226.113 | $629.923 | $0.00 |
| Garnier, Gregory A | $4,212.82 | 86.567 | 11.433 | 2.567 | $35.600 | $2.315 | $2.360 | $40.275 | $60.413 | $3,716.718 | $0.000 | $0.00 |
| Gartin, Jason D | $3,534.89 | 84.667 | 6.667 | 1.167 | $35.600 | $2.115 | $2.168 | $39.882 | $59.824 | $3,509.650 | $0.000 | $0.00 |
| Gartin, Jason D | $4,332.75 | 106.567 | 20.567 | 1.567 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $4,725.284 | $392.534 | $1,335.00 |
| Gartin, Jason D | $3,825.38 | 100.050 | 17.667 | 1.050 | $35.600 | $2.649 | $2.168 | $40.417 | $60.625 | $4,400.698 | $575.318 | $1,207.73 |
| Gartin, Jason D | $4,133.91 | 93.350 | 7.350 | 1.350 | $35.600 | $2.404 | $3.031 | $41.035 | $61.552 | $3,981.401 | $0.000 | $0.00 |
| Gartin, Jason D | $4,861.36 | 117.500 | 31.500 | 1.500 | $35.600 | $2.671 | $3.031 | $41.302 | $61.953 | $5,503.481 | $642.121 | $1,922.40 |
| Gartin, Jason D | $5,073.88 | 95.683 | 9.683 | 0.683 | $35.600 | $2.092 | $3.031 | $40.723 | $61.085 | $4,093.697 | $0.000 | $0.00 |
| Gartin, Jason D | $4,163.97 | 108.300 | 22.300 | 1.800 | $35.600 | $1.959 | $3.031 | $40.590 | $60.884 | $4,848.422 | $684.452 | $1,415.10 |
| Gartin, Jason D | $4,419.68 | 99.550 | 13.550 | 2.050 | $35.600 | $2.649 | $3.031 | $41.280 | $61.920 | $4,389.061 | $0.000 | $0.00 |
| Gartin, Jason D | $5,699.71 | 129.367 | 43.367 | 1.367 | $35.600 | $2.404 | $3.031 | $41.035 | $61.552 | $6,198.306 | $498.596 | $1,563.20 |
| Gartin, Jason D | $5,781.33 | 106.817 | 20.817 | 2.317 | $35.600 | $2.003 | $3.031 | $40.634 | $60.951 | $4,763.326 | $0.000 | $0.00 |
| Gartin, Jason D | $5,950.05 | 146.900 | 60.900 | 2.400 | $35.600 | $2.404 | $3.031 | $41.035 | $61.552 | $7,277.521 | $1,327.471 | $3,444.30 |
| Gartin, Jason D | $4,725.28 | 125.683 | 39.683 | 2.683 | $35.600 | $2.627 | $3.031 | $41.257 | $61.886 | $6,003.986 | $1,278.706 | $2,296.20 |
| Gartin, Jason D | $5,670.76 | 90.200 | 32.067 | 1.700 | $35.600 | $1.580 | $3.031 | $40.211 | $60.317 | $4,271.767 | $0.000 | $0.00 |
| Gartin, Jason D | $6,036.03 | 119.683 | 41.217 | 1.183 | $35.600 | $1.870 | $2.876 | $40.346 | $60.519 | $5,660.221 | $0.000 | $0.00 |
| Gartin, Jason D | $5,297.27 | 109.467 | 30.333 | 1.967 | $35.600 | $2.360 | $2.876 | $40.836 | $61.254 | $5,089.508 | $0.000 | $0.00 |
| Gartin, Jason D | $5,053.46 | 121.283 | 35.283 | 1.283 | $35.600 | $2.404 | $2.876 | $40.880 | $61.321 | $5,679.302 | $625.842 | $2,136.00 |
| Gartin, Jason D | $4,495.61 | 109.617 | 23.617 | 0.617 | $35.600 | $2.671 | $2.876 | $41.147 | $61.721 | $4,996.332 | $500.722 | $1,548.60 |
| Gartin, Jason D | $3,114.49 | 88.417 | 10.117 | 1.417 | $35.600 | $2.382 | $2.876 | $40.858 | $61.287 | $3,819.211 | $704.721 | $784.98 |
| Gartin, Jason D | $3,517.62 | 88.200 | 5.950 | 0.700 | $35.600 | $2.382 | $2.876 | $40.858 | $61.287 | $3,725.237 | $207.617 | $600.75 |
| Gartin, Jason D | $3,523.42 | 86.517 | 0.517 | 2.017 | $43.790 | $1.752 | $2.876 | $48.419 | $72.628 | $4,201.535 | $678.115 | $295.58 |
| Garufi, Anthony M | $4,663.42 | 95.433 | 9.433 | 2.933 | $35.600 | $1.269 | $2.360 | $39.229 | $58.843 | $3,928.767 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,898.74 | 107.933 | 33.150 | 2.933 | $35.600 | $0.935 | $2.360 | $38.895 | $58.342 | $4,842.745 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,994.36 | 127.267 | 41.267 | 3.767 | $35.600 | $2.382 | $2.360 | $40.342 | $60.513 | $5,966.555 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,000.85 | 121.300 | 35.300 | 2.800 | $35.600 | $2.515 | $2.360 | $40.475 | $60.713 | $5,624.046 | $623.196 | $2,055.90 |
| Garufi, Anthony M | $3,943.14 | 90.550 | 4.550 | 2.550 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $3,672.407 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,193.90 | 122.150 | 36.150 | 2.150 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,660.052 | $466.152 | $2,136.00 |
| Garufi, Anthony M | $4,352.55 | 102.350 | 16.350 | 2.350 | $35.600 | $2.671 | $3.130 | $41.401 | $62.102 | $4,575.883 | $223.333 | $1,068.00 |
| Garufi, Anthony M | $4,923.45 | 94.317 | 8.317 | 2.317 | $35.600 | $1.603 | $3.130 | $40.333 | $60.499 | $3,971.774 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,393.58 | 110.983 | 24.983 | 2.483 | $35.600 | $2.181 | $3.130 | $40.912 | $61.367 | $5,051.559 | $657.979 | $1,521.90 |
| Garufi, Anthony M | $5,295.51 | 125.717 | 39.717 | 1.717 | $35.600 | $2.003 | $3.130 | $40.733 | $61.100 | $5,929.774 | $634.264 | $2,349.60 |
| Garufi, Anthony M | $4,053.50 | 91.250 | 5.250 | 2.750 | $35.600 | $1.781 | $3.130 | $40.511 | $60.766 | $3,802.967 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,649.31 | 117.567 | 31.567 | 2.067 | $35.600 | $2.226 | $3.130 | $40.956 | $61.434 | $5,461.495 | $812.185 | $1,895.70 |
| Garufi, Anthony M | $4,395.32 | 95.950 | 11.533 | 1.950 | $35.600 | $1.558 | $3.130 | $40.288 | $60.433 | $4,097.996 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,832.64 | 117.900 | 31.900 | 2.400 | $35.600 | $2.048 | $3.130 | $40.778 | $61.167 | $5,458.148 | $625.508 | $1,895.70 |
| Garufi, Anthony M | $4,840.13 | 97.617 | 11.617 | 1.617 | $35.600 | $1.558 | $3.130 | $40.288 | $60.433 | $4,166.822 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,003.40 | 116.867 | 30.867 | 1.867 | $35.600 | $2.003 | $3.130 | $40.733 | $61.100 | $5,389.038 | $385.638 | $1,869.00 |
| Garufi, Anthony M | $4,396.42 | 104.717 | 18.717 | 1.717 | $35.600 | $2.048 | $3.130 | $40.778 | $61.167 | $4,651.761 | $255.341 | $1,228.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garufi, Anthony M | $3,831.30 | 90.100 | 7.217 | 1.600 | $35.600 | $1.558 | $3.130 | $40.288 | $60.433 | $3,775.353 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,274.28 | 106.100 | 23.050 | 2.100 | $35.600 | $1.336 | $3.130 | $40.066 | $60.099 | $4,712.730 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,890.73 | 135.567 | 49.567 | 2.067 | $35.600 | $2.003 | $3.130 | $40.733 | $61.100 | $6,531.611 | $640.881 | $1,856.90 |
| Garufi, Anthony M | $3,787.19 | 86.250 | 0.250 | 1.750 | $35.600 | $1.825 | $3.130 | $40.555 | $60.833 | $3,502.978 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,901.62 | 113.283 | 27.283 | 1.783 | $35.600 | $2.003 | $3.130 | $40.733 | $61.100 | $5,170.095 | $268.475 | $1,682.10 |
| Garufi, Anthony M | $5,053.80 | 116.333 | 30.333 | 1.833 | $35.600 | $2.003 | $3.130 | $40.733 | $61.100 | $5,356.451 | $302.651 | $1,842.30 |
| Garufi, Anthony M | $6,017.25 | 137.100 | 51.100 | 1.600 | $35.600 | $2.226 | $3.130 | $40.956 | $61.434 | $6,661.508 | $644.258 | $1,963.70 |
| Garufi, Anthony M | $5,916.04 | 136.900 | 50.900 | 2.400 | $35.600 | $2.226 | $3.130 | $40.956 | $61.434 | $6,649.221 | $733.181 | $910.30 |
| Garufi, Anthony M | $5,884.51 | 119.333 | 33.333 | 1.833 | $35.600 | $1.781 | $3.130 | $40.511 | $60.766 | $5,509.491 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,505.55 | 128.850 | 42.850 | 2.350 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $6,186.199 | $680.649 | $2,483.10 |
| Garufi, Anthony M | $4,618.45 | 97.783 | 11.783 | 1.283 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,217.108 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,551.97 | 103.000 | 17.000 | 3.000 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,535.400 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,392.70 | 131.317 | 45.317 | 2.817 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,331.661 | $938.961 | $2,589.90 |
| Garufi, Anthony M | $5,681.26 | 110.083 | 24.083 | 2.583 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $4,934.962 | $0.000 | $0.00 |
| Garufi, Anthony M | $4,393.07 | 109.483 | 23.483 | 1.983 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,903.988 | $510.918 | $1,468.50 |
| Garufi, Anthony M | $5,634.16 | 117.167 | 31.167 | 1.667 | $43.790 | $2.492 | $3.295 | $49.577 | $74.366 | $6,581.361 | $947.201 | $2,331.82 |
| Garufi, Anthony M | $6,082.20 | 117.517 | 31.517 | 1.017 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $6,428.584 | $346.384 | $2,397.50 |
| Garufi, Anthony M | $6,408.56 | 103.383 | 17.383 | 2.383 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $5,405.992 | $0.000 | $0.00 |
| Garufi, Anthony M | $7,058.69 | 89.700 | 10.217 | 2.200 | $43.790 | $0.657 | $3.295 | $47.743 | $71.614 | $4,526.397 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,988.49 | 97.950 | 11.950 | 2.950 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $5,012.872 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,681.96 | 90.633 | 11.883 | 1.633 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $4,658.342 | $0.000 | $0.00 |
| Garufi, Anthony M | $8,266.00 | 146.133 | 60.133 | 4.133 | $43.790 | $2.902 | $3.295 | $49.988 | $74.982 | $8,807.860 | $541.860 | $1,072.47 |
| Garufi, Anthony M | $7,212.37 | 105.433 | 19.433 | 3.933 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,611.070 | $0.000 | $0.00 |
| Garufi, Anthony M | $6,392.09 | 109.333 | 23.333 | 3.333 | $43.790 | $2.136 | $3.295 | $49.221 | $73.832 | $5,955.754 | $0.000 | $0.00 |
| Garufi, Anthony M | $6,375.62 | 113.700 | 27.700 | 4.200 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $6,027.973 | $0.000 | $0.00 |
| Garufi, Anthony M | $8,378.07 | 136.517 | 50.517 | 4.017 | $43.790 | $2.245 | $1.005 | $47.041 | $70.561 | $7,610.006 | $0.000 | $0.00 |
| Garufi, Anthony M | $6,218.42 | 114.817 | 28.817 | 4.317 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $6,107.132 | $0.000 | $0.00 |
| Garufi, Anthony M | $5,452.40 | 108.133 | 22.133 | 4.133 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,339.616 | $0.000 | $0.00 |
| Gatto, Melissa A | $4,353.46 | 89.450 | 9.850 | 2.950 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,582.482 | $0.000 | $0.00 |
| Gatto, Melissa A | $2,920.82 | 86.167 | 3.750 | 3.667 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,342.068 | $421.248 | $324.85 |
| Gatto, Melissa A | $3,114.05 | 92.367 | 6.367 | 4.367 | $35.600 | $2.404 | $3.154 | $41.158 | $61.738 | $3,932.694 | $818.644 | $427.20 |
| Gatto, Melissa A | $3,633.60 | 90.967 | 7.650 | 2.967 | $35.600 | $2.671 | $3.154 | $41.426 | $62.138 | $3,926.804 | $293.204 | $570.49 |
| Gaynor, Michael | $4,606.59 | 103.950 | 20.567 | 3.950 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,358.274 | $0.000 | $0.00 |
| Gaynor, Michael | $4,250.80 | 108.600 | 22.600 | 4.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,663.568 | $412.768 | $1,281.60 |
| Gaynor, Michael | $4,666.81 | 112.767 | 26.767 | 4.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,906.665 | $239.855 | $1,495.20 |
| Gaynor, Michael | $3,877.03 | 92.250 | 12.467 | 4.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,830.557 | $0.000 | $0.00 |
| Gaynor, Michael | $5,459.01 | 130.750 | 44.750 | 5.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,955.870 | $496.860 | $2,403.00 |
| Gaynor, Michael | $4,058.59 | 104.183 | 24.733 | 4.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,533.268 | $474.678 | $1,417.77 |
| German, Nicole M | $3,836.29 | 106.367 | 20.367 | 2.367 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $4,425.168 | $588.878 | $1,281.60 |
| German, Nicole M | $3,108.62 | 87.633 | 8.450 | 3.633 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,487.675 | $379.055 | $577.61 |
| German, Nicole M | $3,431.47 | 99.117 | 13.117 | 4.117 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $4,012.266 | $580.796 | $801.00 |
| German, Nicole M | $5,801.80 | 111.367 | 36.700 | 3.367 | $35.600 | $0.000 | $0.743 | $36.343 | $54.515 | $4,714.306 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| German, Nicole M | $3,214.96 | 90.700 | 8.100 | 3.200 | $35.600 | $0.000 | $0.743 | $36.343 | $54.515 | $3,443.509 | $228.549 | $582.06 |
| German, Nicole M | $4,282.68 | 95.217 | 16.017 | 3.217 | $35.600 | $0.000 | $0.743 | $36.343 | $54.515 | $3,751.517 | $0.000 | $0.00 |
| Gibbs, Christopher R | $4,366.44 | 92.517 | 6.517 | 2.017 | $35.600 | $1.781 | $2.911 | $40.292 | $60.437 | $3,858.929 | $0.000 | $0.00 |
| Gibbs, Christopher R | $4,078.56 | 97.867 | 15.033 | 1.867 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $4,311.745 | $233.185 | $1,023.50 |
| Gibbs, Christopher R | $4,551.82 | 107.267 | 21.267 | 1.267 | $35.600 | $2.092 | $3.260 | $40.952 | $61.428 | $4,828.244 | $276.424 | $1,388.40 |
| Gibbs, Christopher R | $2,814.98 | 85.550 | 3.233 | 1.550 | $35.600 | $1.068 | $3.260 | $39.928 | $59.892 | $3,480.393 | $665.413 | $410.29 |
| Gibbs, Christopher R | $4,407.47 | 102.050 | 23.700 | 1.550 | $35.600 | $2.270 | $3.260 | $41.130 | $61.695 | $4,684.710 | $277.240 | $1,503.21 |
| Gibbs, Christopher R | $4,069.50 | 103.267 | 17.267 | 1.767 | $35.600 | $2.404 | $3.260 | $41.264 | $61.895 | $4,617.403 | $547.903 | $1,148.10 |
| Gibbs, Christopher R | $4,306.66 | 85.800 | 6.450 | 2.800 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,119.537 | $0.000 | $0.00 |
| Gibbs, Christopher R | $4,287.72 | 87.033 | 3.683 | 3.033 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,132.071 | $0.000 | $0.00 |
| Gibbs, Christopher R | $3,865.16 | 91.950 | 5.950 | 3.450 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,408.156 | $542.996 | $558.32 |
| Gibbs, Christopher R | $4,071.34 | 94.867 | 8.867 | 2.867 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,633.071 | $561.731 | $788.22 |
| Goldberg, Michael A | $3,863.94 | 105.833 | 19.833 | 5.333 | $35.600 | $2.181 | $2.337 | $40.119 | $60.178 | $4,643.750 | $779.810 | $1,094.70 |
| Goldberg, Michael A | $4,528.67 | 123.683 | 37.683 | 3.683 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $5,850.506 | $1,321.836 | $2,136.00 |
| Goldberg, Michael A | $4,327.90 | 116.083 | 30.083 | 5.083 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $5,382.548 | $1,054.648 | $1,655.40 |
| Goldberg, Michael A | $4,033.84 | 113.850 | 27.850 | 5.850 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,960.622 | $926.782 | $1,495.20 |
| Goldberg, Michael A | $3,670.87 | 89.450 | 5.750 | 4.450 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,584.343 | $0.000 | $0.00 |
| Goldberg, Michael A | $3,814.91 | 110.133 | 24.133 | 6.133 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,744.184 | $929.274 | $1,281.60 |
| Goldberg, Michael A | $3,989.64 | 115.417 | 29.417 | 6.917 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,051.857 | $1,062.217 | $1,521.90 |
| Goldberg, Michael A | $4,606.79 | 123.300 | 37.300 | 7.300 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,510.940 | $904.150 | $1,922.40 |
| Goldberg, Michael A | $3,393.10 | 88.717 | 2.717 | 4.717 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,496.991 | $103.891 | $213.60 |
| Goldberg, Michael A | $4,761.76 | 116.800 | 30.800 | 4.800 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,132.415 | $370.655 | $1,708.80 |
| Goldberg, Michael A | $4,156.64 | 110.050 | 24.050 | 6.550 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,739.331 | $582.691 | $1,254.90 |
| Goldberg, Michael A | $4,300.82 | 118.000 | 32.000 | 5.500 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,202.296 | $901.476 | $1,735.50 |
| Goldberg, Michael A | $4,365.02 | 112.567 | 26.567 | 4.567 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,885.888 | $520.868 | $1,495.20 |
| Goldberg, Michael A | $3,749.00 | 91.067 | 5.067 | 3.067 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,633.843 | $0.000 | $0.00 |
| Goldberg, Michael A | $3,969.89 | 100.683 | 24.950 | 4.183 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,393.158 | $423.268 | $1,429.34 |
| Goldberg, Michael A | $4,813.03 | 121.383 | 35.383 | 5.383 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,399.323 | $586.293 | $1,922.40 |
| Goldberg, Michael A | $3,996.46 | 115.767 | 29.767 | 6.767 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,072.239 | $1,075.779 | $1,548.60 |
| Goldberg, Michael A | $4,213.90 | 113.283 | 27.283 | 5.283 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,927.623 | $713.723 | $1,495.20 |
| Goldberg, Michael A | $3,368.28 | 88.250 | 12.667 | 4.250 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,672.019 | $303.739 | $769.85 |
| Goldberg, Michael A | $5,039.29 | 125.183 | 39.183 | 5.183 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $5,638.054 | $598.764 | $2,136.00 |
| Goldberg, Michael A | $3,690.62 | 110.500 | 24.500 | 6.500 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,780.322 | $1,089.702 | $1,281.60 |
| Goldberg, Michael A | $3,467.98 | 101.517 | 15.517 | 5.517 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,255.557 | $787.577 | $854.40 |
| Goldberg, Michael A | $3,525.09 | 96.767 | 10.767 | 4.767 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,978.084 | $452.994 | $640.80 |
| Goldberg, Michael A | $4,060.66 | 109.800 | 23.800 | 5.800 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,739.431 | $678.771 | $1,281.60 |
| Goldberg, Michael A | $4,044.52 | 113.750 | 27.750 | 5.750 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,970.172 | $925.652 | $1,495.20 |
| Goldberg, Michael A | $5,525.19 | 132.283 | 46.283 | 4.283 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $6,052.802 | $527.612 | $1,563.20 |
| Goldberg, Michael A | $3,220.74 | 98.117 | 12.117 | 5.617 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,056.945 | $836.205 | $667.50 |
| Goldberg, Michael A | $3,419.79 | 93.567 | 13.317 | 5.567 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,903.118 | $483.328 | $734.25 |
| Goldberg, Michael A | $3,476.75 | 92.317 | 6.317 | 4.317 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,718.136 | $241.386 | $427.20 |
| Goldberg, Michael A | $4,472.62 | 108.350 | 22.350 | 4.350 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $5,686.005 | $1,213.385 | $1,576.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Goldberg, Michael A | $4,454.04 | 104.000 | 18.000 | 4.000 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $5,387.974 | $933.934 | $1,313.70 |
| Goldberg, Michael A | $5,261.29 | 111.433 | 25.433 | 3.433 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $5,919.619 | $658.329 | $1,839.18 |
| Goldberg, Michael A | $5,209.38 | 115.550 | 29.550 | 3.550 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $6,214.050 | $1,004.670 | $2,101.92 |
| Goldberg, Michael A | $4,668.60 | 90.700 | 4.700 | 2.700 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $4,426.545 | $0.000 | $0.00 |
| Goldberg, Michael A | $4,677.36 | 106.700 | 20.700 | 2.700 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $5,581.082 | $903.722 | $1,576.44 |
| Goldberg, Michael A | $5,445.82 | 94.567 | 15.500 | 2.567 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,622.545 | $0.000 | $0.00 |
| Goldberg, Michael A | $4,528.48 | 103.767 | 17.767 | 3.767 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,101.728 | $573.248 | $1,313.70 |
| Goldberg, Michael A | $5,187.47 | 90.900 | 15.933 | 2.900 | $43.790 | $0.274 | $1.005 | $45.069 | $67.604 | $4,455.840 | $0.000 | $0.00 |
| Goldberg, Michael A | $5,121.44 | 111.000 | 25.000 | 3.000 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,599.868 | $478.428 | $1,839.18 |
| Goldberg, Michael A | $4,048.82 | 98.733 | 12.733 | 3.233 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,754.047 | $705.227 | $1,018.12 |
| Goldberg, Michael A | $3,878.62 | 95.083 | 9.083 | 3.083 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,506.393 | $627.773 | $0.00 |
| Goldberg, Michael A | $4,062.52 | 91.500 | 5.500 | 3.500 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,263.263 | $200.743 | $0.00 |
| Goldberg, Michael A | $3,068.53 | 107.367 | 21.367 | 3.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,288.101 | $2,219.571 | $0.00 |
| Gomez, Paul B | $4,937.71 | 100.383 | 14.383 | 3.383 | $35.600 | $2.404 | $4.135 | $42.139 | $63.209 | $4,533.103 | $0.000 | $0.00 |
| Gomez, Paul B | $4,383.28 | 93.933 | 7.933 | 2.933 | $35.600 | $1.825 | $4.135 | $41.560 | $62.340 | $4,068.748 | $0.000 | $0.00 |
| Gomez, Paul B | $5,657.20 | 121.550 | 38.300 | 3.550 | $35.600 | $2.092 | $4.135 | $41.827 | $62.741 | $5,885.112 | $227.912 | $2,176.05 |
| Gomez, Paul B | $3,690.24 | 87.017 | 11.850 | 3.017 | $35.600 | $2.137 | $4.135 | $41.872 | $62.808 | $3,891.642 | $201.402 | $792.10 |
| Gomez, Paul B | $4,596.20 | 100.050 | 14.050 | 4.050 | $35.600 | $2.137 | $4.135 | $41.872 | $62.808 | $4,483.431 | $0.000 | $0.00 |
| Gomez, Paul B | $3,662.07 | 84.567 | 4.800 | 2.567 | $35.600 | $2.137 | $4.135 | $41.872 | $62.808 | $3,641.457 | $0.000 | $0.00 |
| Gomez, Paul B | $3,868.09 | 100.467 | 14.467 | 4.467 | $35.600 | $2.671 | $4.135 | $42.406 | $63.609 | $4,567.140 | $699.050 | $854.40 |
| Gomez, Paul B | $6,310.64 | 132.883 | 46.883 | 3.883 | $35.600 | $2.671 | $4.135 | $42.406 | $63.609 | $6,629.137 | $318.497 | $616.50 |
| Gomez, Paul B | $4,977.08 | 111.917 | 25.917 | 3.917 | $35.600 | $2.360 | $4.135 | $42.095 | $63.142 | $5,256.551 | $279.471 | $1,495.20 |
| Gomez, Paul B | $5,443.36 | 123.050 | 37.050 | 3.050 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,836.382 | $393.022 | $2,136.00 |
| Gomez, Paul B | $3,402.20 | 87.400 | 1.400 | 3.900 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $3,627.972 | $225.772 | $186.90 |
| Gomez, Paul B | $4,169.00 | 86.083 | 3.417 | 2.083 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,548.828 | $0.000 | $0.00 |
| Gomez, Paul B | $4,759.72 | 88.383 | 2.383 | 2.883 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $3,664.785 | $0.000 | $0.00 |
| Gomez, Paul B | $4,393.06 | 88.450 | 15.933 | 2.450 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $3,974.745 | $0.000 | $0.00 |
| Gomez, Paul B | $4,822.10 | 124.000 | 38.000 | 3.000 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,856.928 | $1,034.828 | $2,189.40 |
| Gomez, Paul B | $6,706.73 | 133.483 | 47.483 | 2.983 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $6,481.548 | $0.000 | $0.00 |
| Gomez, Paul B | $4,777.84 | 100.733 | 20.583 | 3.233 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,028.134 | $250.294 | $1,533.74 |
| Gong, Edward | $4,218.24 | 87.867 | 4.217 | 3.867 | $35.600 | $1.514 | $2.360 | $39.474 | $59.211 | $3,551.646 | $0.000 | $0.00 |
| Gong, Edward | $4,914.72 | 122.233 | 36.233 | 4.233 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,744.392 | $829.672 | $2,029.20 |
| Gong, Edward | $4,007.33 | 108.000 | 22.000 | 4.000 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,844.064 | $836.734 | $1,281.60 |
| Gong, Edward | $3,348.96 | 89.050 | 5.267 | 4.050 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,732.101 | $383.141 | $385.37 |
| Gong, Edward | $3,755.65 | 102.200 | 16.200 | 4.700 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,504.657 | $749.007 | $934.50 |
| Gong, Edward | $3,583.90 | 93.200 | 7.200 | 4.200 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,940.382 | $356.482 | $480.60 |
| Gong, Edward | $3,509.15 | 92.200 | 6.200 | 4.200 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,879.322 | $370.172 | $427.20 |
| Gong, Edward | $3,954.12 | 108.867 | 22.867 | 5.367 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,923.764 | $969.644 | $1,254.90 |
| Gong, Edward | $4,016.40 | 101.233 | 15.233 | 4.233 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,430.894 | $414.494 | $907.80 |
| Gong, Edward | $4,470.08 | 100.833 | 14.833 | 3.833 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,382.385 | $0.000 | $0.00 |
| Gong, Edward | $4,274.14 | 96.083 | 16.600 | 4.083 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,225.847 | $0.000 | $0.00 |
| Gong, Edward | $4,487.88 | 109.350 | 23.350 | 4.350 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,926.495 | $438.615 | $1,335.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gong, Edward | $4,665.88 | 120.717 | 34.717 | 4.717 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,651.278 | $985.398 | $1,922.40 |
| Gong, Edward | $3,918.51 | 92.283 | 6.283 | 4.283 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,863.178 | $0.000 | $0.00 |
| Gong, Edward | $4,416.86 | 109.567 | 23.567 | 4.567 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,939.724 | $522.864 | $1,335.00 |
| Gong, Edward | $4,087.42 | 101.683 | 15.683 | 4.183 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,458.371 | $370.951 | $934.50 |
| Gong, Edward | $4,526.88 | 108.433 | 22.433 | 4.433 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,870.524 | $343.644 | $1,281.60 |
| Gong, Edward | $3,779.68 | 88.750 | 5.433 | 3.750 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,702.929 | $0.000 | $0.00 |
| Gong, Edward | $3,722.73 | 96.633 | 10.633 | 4.633 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,183.377 | $460.647 | $640.80 |
| Gong, Edward | $3,793.75 | 95.983 | 9.983 | 3.983 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,143.369 | $349.619 | $640.80 |
| Gong, Edward | $3,295.57 | 88.333 | 2.333 | 4.333 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $3,672.508 | $376.938 | $213.60 |
| Gong, Edward | $3,770.80 | 96.117 | 10.117 | 4.117 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,151.576 | $380.776 | $640.80 |
| Gong, Edward | $4,117.85 | 102.567 | 16.567 | 3.567 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,548.576 | $430.726 | $1,014.60 |
| Gong, Edward | $4,153.26 | 86.067 | 2.767 | 3.067 | $35.600 | $1.558 | $3.430 | $40.588 | $60.883 | $3,549.463 | $0.000 | $0.00 |
| Gong, Edward | $4,220.91 | 103.450 | 17.450 | 3.450 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,602.945 | $382.035 | $1,068.00 |
| Gong, Edward | $4,087.42 | 101.683 | 15.683 | 4.183 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,494.206 | $406.786 | $934.50 |
| Gong, Edward | $3,348.48 | 86.300 | 0.300 | 3.300 | $43.790 | $1.643 | $3.430 | $48.863 | $73.295 | $4,224.227 | $875.747 | $197.06 |
| Gong, Edward | $4,171.46 | 96.567 | 10.567 | 4.567 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,729.742 | $558.282 | $788.22 |
| Gong, Edward | $3,882.68 | 90.650 | 4.650 | 2.650 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,337.963 | $455.283 | $525.48 |
| Gonzalez, Alberto | $3,183.38 | 91.100 | 5.100 | 3.100 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $3,561.573 | $378.193 | $427.20 |
| Gonzalez, Alberto | $3,766.87 | 108.100 | 22.100 | 3.600 | $35.600 | $0.267 | $2.431 | $38.298 | $57.447 | $4,563.183 | $796.313 | $1,308.30 |
| Gonzalez, Alberto | $3,935.19 | 106.650 | 20.650 | 4.150 | $35.600 | $0.356 | $2.431 | $38.387 | $57.580 | $4,490.296 | $555.106 | $1,201.50 |
| Gonzalez, Alberto | $3,392.62 | 92.183 | 6.183 | 3.683 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $3,623.372 | $230.752 | $453.90 |
| Gonzalez, Alberto | $5,026.71 | 127.583 | 41.583 | 3.583 | $35.600 | $0.445 | $2.431 | $38.476 | $57.714 | $5,708.847 | $682.137 | $2,349.60 |
| Gonzalez, Alberto | $4,092.67 | 95.033 | 9.033 | 3.533 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,872.045 | $0.000 | $0.00 |
| Gonzalez, Alberto | $3,839.83 | 99.150 | 13.150 | 3.150 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,112.225 | $272.395 | $854.40 |
| Gonzalez, Alberto | $3,430.47 | 92.033 | 6.033 | 3.533 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,697.015 | $266.545 | $453.90 |
| Gonzalez, Alberto | $3,209.80 | 87.667 | 12.133 | 3.167 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $3,754.299 | $544.499 | $799.22 |
| Gonzalez, Alberto | $4,156.41 | 116.133 | 30.133 | 4.633 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,400.960 | $1,244.550 | $1,682.10 |
| Gonzalez, Alberto | $4,219.00 | 114.467 | 28.467 | 2.967 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $5,200.652 | $981.652 | $1,682.10 |
| Gonzalez, Alberto | $4,098.68 | 88.217 | 9.100 | 2.717 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,749.934 | $0.000 | $0.00 |
| Gonzalez, Alberto | $5,458.91 | 111.300 | 27.800 | 2.300 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $5,033.139 | $0.000 | $0.00 |
| Gonzalez, Alberto | $4,500.23 | 104.417 | 24.083 | 3.417 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,738.738 | $238.508 | $1,424.00 |
| Gonzalez, Alida J | $5,228.16 | 100.933 | 14.933 | 1.933 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,332.024 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,589.21 | 114.183 | 28.183 | 2.183 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,154.282 | $565.642 | $1,708.80 |
| Gonzalez, Alida J | $3,967.91 | 104.650 | 18.650 | 3.150 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,580.193 | $612.283 | $1,148.10 |
| Gonzalez, Alida J | $4,727.80 | 101.533 | 18.533 | 2.033 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,403.283 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,976.96 | 116.550 | 30.550 | 2.550 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,268.165 | $291.205 | $1,815.60 |
| Gonzalez, Alida J | $4,401.94 | 85.200 | 7.217 | 2.200 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,575.539 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,392.34 | 108.650 | 22.650 | 3.150 | $35.600 | $1.914 | $3.103 | $40.617 | $60.926 | $4,873.075 | $480.735 | $1,361.70 |
| Gonzalez, Alida J | $3,330.98 | 91.733 | 7.800 | 3.233 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,892.891 | $561.911 | $564.26 |
| Gonzalez, Alida J | $4,181.49 | 108.467 | 22.467 | 3.967 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,899.207 | $717.717 | $1,308.30 |
| Gonzalez, Alida J | $3,683.41 | 99.500 | 13.500 | 2.500 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,348.711 | $665.301 | $907.80 |
| Gonzalez, Alida J | $3,814.46 | 95.450 | 12.050 | 2.450 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,130.684 | $316.224 | $833.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Alida J | $4,160.60 | 101.517 | 15.517 | 1.517 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,448.194 | $287.594 | $1,068.00 |
| Gonzalez, Alida J | $3,980.64 | 100.183 | 14.183 | 3.683 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,366.782 | $386.142 | $881.10 |
| Gonzalez, Alida J | $3,905.89 | 96.733 | 10.733 | 3.233 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,133.409 | $227.519 | $720.90 |
| Gonzalez, Alida J | $4,049.93 | 98.567 | 12.567 | 2.567 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,288.232 | $238.302 | $854.40 |
| Gonzalez, Alida J | $4,174.29 | 86.750 | 7.567 | 2.750 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,666.429 | $0.000 | $0.00 |
| Gonzalez, Alida J | $3,503.82 | 90.667 | 4.667 | 2.667 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,803.582 | $299.762 | $427.20 |
| Gonzalez, Alida J | $3,238.27 | 90.367 | 4.367 | 1.367 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,743.981 | $505.711 | $480.60 |
| Gonzalez, Alida J | $4,473.23 | 98.633 | 12.633 | 2.633 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $4,222.241 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,047.00 | 94.833 | 8.833 | 2.833 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,716.718 | $669.718 | $788.22 |
| Gonzalez, Alida J | $4,290.22 | 93.567 | 7.567 | 4.567 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $4,631.753 | $341.533 | $591.16 |
| Gonzalez, Alida J | $4,623.01 | 108.167 | 22.167 | 4.167 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $5,680.248 | $1,057.238 | $1,576.44 |
| Gonzalez, Alida J | $4,683.20 | 90.517 | 4.517 | 3.517 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $4,210.230 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,949.94 | 84.550 | 13.333 | 2.550 | $43.790 | $0.329 | $1.153 | $45.272 | $67.907 | $4,129.523 | $0.000 | $0.00 |
| Gonzalez, Alida J | $5,201.00 | 99.867 | 13.867 | 2.367 | $43.790 | $0.383 | $1.153 | $45.326 | $67.989 | $4,840.852 | $0.000 | $0.00 |
| Gonzalez, Alida J | $5,476.85 | 116.133 | 30.133 | 3.133 | $43.790 | $0.548 | $1.153 | $45.491 | $68.236 | $5,968.364 | $491.514 | $2,167.61 |
| Gonzalez, Alida J | $4,640.51 | 105.900 | 19.900 | 1.900 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $5,257.398 | $616.888 | $1,576.44 |
| Gonzalez, Alida J | $4,362.09 | 91.217 | 5.217 | 1.217 | $43.790 | $0.383 | $1.153 | $45.326 | $67.989 | $4,252.743 | $0.000 | $0.00 |
| Gonzalez, Alida J | $3,740.69 | 89.483 | 3.483 | 1.483 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $4,139.889 | $399.199 | $525.48 |
| Gonzalez, Alida J | $5,334.20 | 106.400 | 20.400 | 2.400 | $43.790 | $0.383 | $1.153 | $45.326 | $67.989 | $5,285.050 | $0.000 | $0.00 |
| Gonzalez, Alida J | $4,762.76 | 98.483 | 12.483 | 1.983 | $43.790 | $0.383 | $1.153 | $45.326 | $67.989 | $4,746.800 | $0.000 | $0.00 |
| Gonzalez, Alida J | $3,068.53 | 91.483 | 5.483 | 4.483 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,234.750 | $1,166.220 | $0.00 |
| Gonzalez, Pedro | $4,998.64 | 116.983 | 30.983 | 4.483 | $35.600 | $3.116 | $2.360 | $41.076 | $61.614 | $5,441.586 | $442.946 | $1,735.50 |
| Gonzalez, Pedro | $4,767.17 | 94.817 | 11.217 | 4.317 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $3,999.910 | $0.000 | $0.00 |
| Gonzalez, Pedro | $4,988.81 | 115.433 | 29.433 | 4.933 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,940.503 | $0.000 | $0.00 |
| Gonzalez, Pedro | $4,928.45 | 123.800 | 37.800 | 4.800 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,416.902 | $488.452 | $2,082.60 |
| Gonzalez, Pedro | $4,175.64 | 98.783 | 12.783 | 4.283 | $35.600 | $0.312 | $3.179 | $39.091 | $58.636 | $4,111.359 | $0.000 | $0.00 |
| Gonzalez, Pedro | $3,286.30 | 91.817 | 5.817 | 2.317 | $35.600 | $0.000 | $3.179 | $38.779 | $58.169 | $3,673.343 | $387.043 | $507.30 |
| Gonzalez, Pedro | $3,713.46 | 99.033 | 14.833 | 4.533 | $35.600 | $0.000 | $3.179 | $38.779 | $58.169 | $4,128.027 | $414.567 | $870.42 |
| Gonzalez, Pedro | $4,471.47 | 93.750 | 7.750 | 2.750 | $35.600 | $0.134 | $3.179 | $38.913 | $58.369 | $3,798.835 | $0.000 | $0.00 |
| Gonzalez, Pedro | $4,213.58 | 88.400 | 8.833 | 2.900 | $35.600 | $0.223 | $3.179 | $39.002 | $58.502 | $3,620.003 | $0.000 | $0.00 |
| Gonzalez, Pedro | $4,889.29 | 106.433 | 20.433 | 3.933 | $35.600 | $0.356 | $3.179 | $39.135 | $58.703 | $4,565.115 | $0.000 | $0.00 |
| Gonzalez, Pedro | $3,999.80 | 85.550 | 6.233 | 3.550 | $35.600 | $0.134 | $3.179 | $38.913 | $58.369 | $3,450.244 | $0.000 | $0.00 |
| Gonzalez, Pedro | $3,910.11 | 106.017 | 20.017 | 3.517 | $35.600 | $0.267 | $3.179 | $39.046 | $58.569 | $4,530.329 | $620.219 | $1,201.50 |
| Gonzalez, Pedro | $4,522.56 | 122.150 | 36.150 | 5.150 | $35.600 | $0.178 | $3.179 | $38.957 | $58.436 | $5,462.766 | $940.206 | $1,975.80 |
| Gonzalez, Pedro | $4,230.82 | 100.183 | 16.467 | 3.683 | $35.600 | $0.178 | $3.179 | $38.957 | $58.436 | $4,223.604 | $0.000 | $0.00 |
| Gonzalez, Pedro | $3,865.05 | 104.633 | 18.633 | 3.633 | $35.600 | $0.178 | $3.179 | $38.957 | $58.436 | $4,439.167 | $574.117 | $1,121.40 |
| Gonzalez, Pedro | $4,313.02 | 107.417 | 21.417 | 4.417 | $35.600 | $0.000 | $3.179 | $38.779 | $58.169 | $4,580.772 | $267.752 | $1,228.20 |
| Gonzalez, Pedro | $4,405.74 | 121.250 | 35.250 | 5.250 | $35.600 | $0.000 | $3.179 | $38.779 | $58.169 | $5,385.437 | $979.697 | $1,922.40 |
| Gonzalez, Pedro | $4,491.07 | 111.550 | 25.550 | 4.050 | $35.600 | $0.000 | $3.179 | $38.779 | $58.169 | $4,821.202 | $330.132 | $1,468.50 |
| Gonzalez, Pedro | $4,432.36 | 99.533 | 23.683 | 2.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,353.402 | $0.000 | $0.00 |
| Gonzalez, Pedro | $5,097.91 | 121.217 | 35.217 | 4.217 | $35.600 | $0.178 | $3.488 | $39.266 | $58.899 | $5,451.090 | $353.180 | $1,975.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Pedro | $4,410.81 | 113.233 | 27.233 | 4.733 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,958.286 | $547.476 | $1,521.90 |
| Gonzalez, Pedro | $4,827.46 | 100.033 | 16.333 | 3.533 | $35.600 | $0.022 | $3.488 | $39.110 | $58.665 | $4,231.706 | $0.000 | $0.00 |
| Gonzalez, Pedro | $4,824.31 | 118.933 | 32.933 | 4.433 | $35.600 | $0.111 | $3.488 | $39.199 | $58.799 | $5,307.550 | $483.240 | $1,842.30 |
| Gonzalez, Pedro | $4,767.44 | 120.600 | 34.600 | 3.600 | $35.600 | $0.045 | $3.488 | $39.132 | $58.698 | $5,396.343 | $628.903 | $1,975.80 |
| Gonzalez, Pedro | $4,650.97 | 91.167 | 5.167 | 3.167 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,664.480 | $0.000 | $0.00 |
| Gonzalez, Pedro | $5,291.59 | 113.500 | 27.500 | 3.500 | $43.790 | $0.110 | $3.488 | $47.387 | $71.081 | $6,030.032 | $738.442 | $1,970.55 |
| Gonzalez, Pedro | $5,432.65 | 103.400 | 17.400 | 3.400 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,299.840 | $0.000 | $0.00 |
| Gonzalez, Pedro | $5,762.64 | 100.417 | 20.750 | 4.417 | $43.790 | $0.055 | $1.005 | $44.850 | $67.275 | $4,969.026 | $0.000 | $0.00 |
| Gonzalez, Pedro | $5,846.27 | 95.767 | 9.767 | 3.767 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,508.660 | $0.000 | $0.00 |
| Gonzalez, Raymond | $4,062.99 | 97.683 | 11.683 | 2.183 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,949.725 | $0.000 | $0.00 |
| Gonzalez, Raymond | $3,479.54 | 97.533 | 11.533 | 2.033 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,941.141 | $461.601 | $827.70 |
| Gonzalez, Raymond | $3,344.12 | 89.533 | 3.533 | 2.533 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,551.157 | $207.037 | $373.80 |
| Gonzalez, Raymond | $3,254.61 | 95.167 | 9.167 | 2.667 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,968.639 | $714.029 | $667.50 |
| Gonzalez, Raymond | $2,846.98 | 88.967 | 8.700 | 3.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,629.597 | $782.617 | $599.86 |
| Gonzalez, Raymond | $2,772.24 | 88.267 | 8.867 | 4.267 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,630.374 | $858.134 | $566.04 |
| Gonzalez, Raymond | $3,660.20 | 108.467 | 22.467 | 4.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,655.789 | $995.589 | $1,281.60 |
| Gonzalez, Raymond | $4,178.36 | 102.133 | 16.133 | 2.133 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,384.401 | $206.041 | $1,068.00 |
| Gonzalez, Raymond | $4,759.37 | 103.817 | 17.817 | 3.817 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,406.171 | $0.000 | $0.00 |
| Gonzalez, Raymond | $4,964.05 | 123.450 | 37.450 | 3.450 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,557.306 | $593.256 | $2,136.00 |
| Gonzalez, Raymond | $4,748.23 | 95.200 | 9.200 | 3.700 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,900.961 | $0.000 | $0.00 |
| Gonzalez, Raymond | $2,789.39 | 86.633 | 0.633 | 3.133 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,398.683 | $609.293 | $186.90 |
| Gonzalez, Raymond | $4,587.55 | 100.833 | 14.833 | 2.333 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,117.821 | $530.271 | $1,215.17 |
| Gonzalez, Raymond | $4,136.39 | 110.083 | 24.083 | 2.583 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,773.800 | $1,637.410 | $1,806.34 |
| Gonzalez, Raymond | $5,294.01 | 102.433 | 16.433 | 2.433 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,956.615 | $0.000 | $0.00 |
| Gonzalez, Raymond | $5,449.91 | 103.017 | 17.017 | 3.017 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,995.811 | $0.000 | $0.00 |
| Gonzalez, Raymond | $5,755.76 | 107.183 | 21.183 | 3.183 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,275.782 | $0.000 | $0.00 |
| Goodridge, Marcia R | $2,734.96 | 86.733 | 0.733 | 1.733 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $3,538.977 | $804.017 | $267.00 |
| Goodridge, Marcia R | $3,331.19 | 90.467 | 15.783 | 2.967 | $35.600 | $2.092 | $3.218 | $40.910 | $61.365 | $4,023.828 | $692.638 | $1,004.81 |
| Goodridge, Marcia R | $3,473.09 | 93.900 | 7.900 | 2.400 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $3,994.311 | $521.221 | $614.10 |
| Goodridge, Marcia R | $4,238.15 | 105.450 | 19.450 | 1.450 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $4,727.171 | $489.021 | $1,281.60 |
| Goodridge, Marcia R | $3,764.88 | 101.117 | 15.117 | 1.117 | $35.600 | $1.781 | $3.218 | $40.598 | $60.897 | $4,412.015 | $647.135 | $1,068.00 |
| Goodridge, Marcia R | $3,921.79 | 108.100 | 22.100 | 2.100 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,863.793 | $942.003 | $1,388.40 |
| Goodridge, Marcia R | $3,793.30 | 89.333 | 3.333 | 1.333 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,739.285 | $0.000 | $0.00 |
| Grant, Casonn K | $3,964.59 | 87.833 | 4.633 | 3.333 | $35.600 | $1.068 | $2.360 | $39.028 | $58.543 | $3,518.415 | $0.000 | $0.00 |
| Grant, Casonn K | $3,519.12 | 90.817 | 4.817 | 3.817 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,794.856 | $275.736 | $373.80 |
| Grant, Casonn K | $4,155.10 | 100.300 | 24.300 | 4.300 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,011.762 | $856.662 | $1,388.40 |
| Grant, Casonn K | $3,270.47 | 91.067 | 11.983 | 3.067 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,929.302 | $658.832 | $796.55 |
| Grant, Casonn K | $3,736.97 | 88.067 | 2.067 | 3.567 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,607.118 | $0.000 | $0.00 |
| Grant, Casonn K | $5,448.87 | 130.883 | 44.883 | 2.883 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,275.446 | $826.576 | $2,563.20 |
| Grant, Casonn K | $4,298.92 | 86.667 | 15.867 | 2.667 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,808.719 | $0.000 | $0.00 |
| Grant, Casonn K | $4,818.28 | 107.500 | 21.500 | 3.500 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,813.535 | $0.000 | $0.00 |
| Grant, Casonn K | $3,703.16 | 102.017 | 16.017 | 3.017 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,503.219 | $800.059 | $1,014.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant, Casonn K | $3,768.83 | 93.733 | 7.900 | 2.733 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,976.339 | $207.509 | $596.30 |
| Grant, Casonn K | $4,106.84 | 112.050 | 26.050 | 4.050 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $5,122.592 | $1,015.752 | $1,495.20 |
| Grant, Casonn K | $3,509.15 | 91.583 | 7.567 | 3.583 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $3,905.852 | $396.702 | $533.11 |
| Grant, Casonn K | $5,128.53 | 116.600 | 30.600 | 4.600 | $35.600 | $1.825 | $3.353 | $40.778 | $61.167 | $5,378.639 | $250.109 | $1,708.80 |
| Grant, Casonn K | $3,548.32 | 99.900 | 13.900 | 3.900 | $35.600 | $2.226 | $3.353 | $41.179 | $61.768 | $4,399.953 | $851.633 | $854.40 |
| Grant, Casonn K | $3,580.17 | 91.217 | 7.717 | 3.217 | $35.600 | $2.003 | $3.353 | $40.956 | $61.434 | $3,893.907 | $313.737 | $560.70 |
| Grant, Casonn K | $3,046.38 | 94.750 | 8.750 | 2.750 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $4,015.656 | $969.276 | $640.80 |
| Grant, Casonn K | $8,575.65 | 147.633 | 61.633 | 3.633 | $43.790 | $2.519 | $1.024 | $47.333 | $70.999 | $8,446.552 | $0.000 | $0.00 |
| Grant, Casonn K | $7,525.78 | 142.933 | 56.933 | 3.933 | $43.790 | $2.738 | $1.024 | $47.552 | $71.328 | $8,150.391 | $624.611 | $875.42 |
| Grant, Casonn K | $6,339.00 | 123.967 | 37.967 | 3.967 | $43.790 | $2.519 | $1.024 | $47.333 | $70.999 | $6,766.234 | $427.234 | $1,627.40 |
| Grant, Casonn K | $5,434.22 | 98.733 | 12.733 | 2.233 | $43.790 | $2.191 | $1.024 | $47.004 | $70.507 | $4,940.160 | $0.000 | $0.00 |
| Gray, Robert R | $4,377.18 | 91.183 | 24.050 | 2.183 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,917.796 | $0.000 | $0.00 |
| Gray, Robert R | $4,853.09 | 94.850 | 16.383 | 1.350 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,911.469 | $0.000 | $0.00 |
| Gray, Robert R | $3,909.09 | 91.333 | 11.950 | 2.833 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,693.831 | $0.000 | $0.00 |
| Gray, Robert R | $4,110.50 | 109.900 | 23.900 | 1.900 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,625.435 | $514.935 | $1,495.20 |
| Gray, Robert R | $3,597.89 | 102.033 | 16.033 | 2.033 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,177.506 | $579.616 | $1,068.00 |
| Gray, Robert R | $3,711.99 | 122.067 | 36.067 | 2.067 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,422.315 | $1,710.325 | $2,136.00 |
| Gray, Robert R | $3,883.08 | 107.100 | 21.100 | 2.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,553.428 | $670.348 | $1,335.00 |
| Gray, Robert R | $4,015.89 | 93.383 | 7.383 | 1.883 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,757.111 | $0.000 | $0.00 |
| Gray, Robert R | $3,658.60 | 99.600 | 13.600 | 2.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,118.018 | $459.418 | $934.50 |
| Gray, Robert R | $4,256.62 | 110.900 | 24.900 | 1.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,774.036 | $517.416 | $1,548.60 |
| Gray, Robert R | $3,206.34 | 86.400 | 0.400 | 2.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,351.695 | $145.355 | $213.60 |
| Gray, Robert R | $4,005.66 | 94.417 | 8.417 | 2.417 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,817.100 | $0.000 | $0.00 |
| Gray, Robert R | $3,609.61 | 104.083 | 18.083 | 3.083 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,378.296 | $768.686 | $1,121.40 |
| Gray, Robert R | $3,732.87 | 106.533 | 20.533 | 3.033 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,520.531 | $787.661 | $1,254.90 |
| Gray, Robert R | $3,183.19 | 90.500 | 4.500 | 2.500 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,589.719 | $406.529 | $427.20 |
| Gray, Robert R | $3,850.21 | 94.350 | 8.350 | 1.850 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $3,849.775 | $0.000 | $0.00 |
| Gray, Robert R | $4,459.18 | 110.667 | 24.667 | 2.667 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,806.113 | $346.933 | $1,495.20 |
| Gray, Robert R | $4,272.00 | 110.417 | 24.417 | 2.417 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,791.460 | $519.460 | $1,495.20 |
| Gray, Robert R | $4,860.11 | 109.483 | 23.483 | 2.983 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,736.757 | $0.000 | $0.00 |
| Gray, Robert R | $3,450.34 | 85.200 | 6.133 | 2.700 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $3,448.940 | $0.000 | $0.00 |
| Gray, Robert R | $3,722.67 | 98.500 | 12.500 | 2.500 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,093.011 | $370.341 | $854.40 |
| Gray, Robert R | $3,989.64 | 110.583 | 24.583 | 2.583 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,801.209 | $811.589 | $1,495.20 |
| Gray, Robert R | $4,227.44 | 98.300 | 12.300 | 1.800 | $43.790 | $0.548 | $3.474 | $47.812 | $71.718 | $4,993.934 | $766.494 | $1,083.80 |
| Gray, Robert R | $4,489.04 | 86.033 | 0.033 | 1.533 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $3,892.348 | $0.000 | $0.00 |
| Gray, Robert R | $4,089.88 | 96.433 | 10.433 | 1.933 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $4,620.252 | $530.372 | $952.43 |
| Gray, Robert R | $4,986.03 | 101.683 | 15.683 | 1.183 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,960.202 | $0.000 | $0.00 |
| Gray, Robert R | $4,482.87 | 89.567 | 3.567 | 1.567 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,132.085 | $0.000 | $0.00 |
| Gray, Robert R | $4,184.75 | 97.800 | 11.800 | 1.800 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,702.075 | $517.325 | $1,050.96 |
| Guerrero, Milton D | $4,652.79 | 104.000 | 18.000 | 4.500 | $35.600 | $1.692 | $2.416 | $39.708 | $59.561 | $4,486.952 | $0.000 | $0.00 |
| Guerrero, Milton D | $4,406.14 | 95.650 | 9.650 | 2.650 | $35.600 | $1.647 | $2.416 | $39.663 | $59.495 | $3,985.144 | $0.000 | $0.00 |
| Guerrero, Milton D | $3,151.69 | 85.000 | 3.567 | 2.000 | $35.600 | $1.558 | $2.416 | $39.574 | $59.361 | $3,434.367 | $282.677 | $404.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Guerrero, Milton D | $4,363.62 | 103.000 | 17.000 | 3.000 | $35.600 | $1.469 | $4.315 | $41.384 | $62.076 | $4,614.318 | $250.698 | $1,068.00 |
| Guerrero, Milton D | $4,486.87 | 93.200 | 7.200 | 2.200 | $35.600 | $1.558 | $4.315 | $41.473 | $62.210 | $4,014.588 | $0.000 | $0.00 |
| Guerrero, Milton D | $3,563.55 | 96.567 | 10.567 | 3.067 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,207.797 | $644.247 | $720.90 |
| Guerrero, Milton D | $4,382.67 | 96.817 | 10.817 | 1.817 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $4,168.676 | $0.000 | $0.00 |
| Guerrero, Milton D | $4,531.75 | 101.133 | 15.133 | 2.133 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,466.596 | $0.000 | $0.00 |
| Guerrero, Milton D | $5,688.50 | 100.433 | 14.433 | 1.933 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,289.885 | $0.000 | $0.00 |
| Guerrero, Milton D | $6,587.00 | 111.467 | 25.467 | 1.967 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $6,137.146 | $0.000 | $0.00 |
| Guerrero, Milton D | $7,086.72 | 106.650 | 20.650 | 2.150 | $43.790 | $1.725 | $3.488 | $49.003 | $73.504 | $5,732.101 | $0.000 | $0.00 |
| Guerrero, Milton D | $5,934.75 | 96.217 | 10.217 | 2.717 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $4,979.076 | $0.000 | $0.00 |
| Guerrero, Milton D | $6,811.45 | 98.533 | 19.617 | 2.533 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $5,329.805 | $0.000 | $0.00 |
| Guerrero, Milton D | $5,641.60 | 101.167 | 15.167 | 2.167 | $43.790 | $1.999 | $3.488 | $49.277 | $73.915 | $5,358.824 | $0.000 | $0.00 |
| Guerrero, Milton D | $5,463.30 | 102.583 | 16.583 | 2.083 | $43.790 | $2.136 | $1.743 | $47.669 | $71.503 | $5,285.266 | $0.000 | $0.00 |
| Guerrero, Milton D | $6,199.19 | 113.717 | 27.717 | 3.217 | $43.790 | $2.464 | $1.743 | $47.997 | $71.996 | $6,123.257 | $0.000 | $0.00 |
| Guerrero, Milton D | $6,241.98 | 107.483 | 21.483 | 2.483 | $43.790 | $1.917 | $1.743 | $47.450 | $71.175 | $5,609.739 | $0.000 | $0.00 |
| Guerrero, Milton D | $5,316.12 | 95.750 | 10.183 | 2.750 | $43.790 | $1.835 | $1.743 | $47.368 | $71.051 | $4,776.624 | $0.000 | $0.00 |
| Guerrero, Milton D | $4,826.08 | 90.350 | 4.350 | 2.350 | $43.790 | $2.355 | $1.743 | $47.888 | $71.832 | $4,430.820 | $0.000 | $0.00 |
| Guerrero, Milton D | $4,855.68 | 94.600 | 8.600 | 3.100 | $43.790 | $2.410 | $1.743 | $47.943 | $71.914 | $4,741.519 | $0.000 | $0.00 |
| Gundersen, John R | $2,672.64 | 86.050 | 0.050 | 6.050 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $3,475.558 | $802.918 | $0.00 |
| Gundersen, John R | $2,966.32 | 89.850 | 3.850 | 4.850 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,889.483 | $923.163 | $267.00 |
| Gundersen, John R | $2,832.82 | 86.983 | 0.983 | 3.983 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,707.246 | $874.426 | $160.20 |
| Gundersen, John R | $2,832.82 | 87.683 | 1.683 | 4.683 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,751.746 | $918.926 | $160.20 |
| Gundersen, John R | $2,886.22 | 88.967 | 2.967 | 4.967 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,833.328 | $947.108 | $213.60 |
| Gundersen, John R | $2,936.95 | 88.817 | 2.817 | 4.317 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,823.793 | $886.843 | $240.30 |
| Gundersen, John R | $2,702.01 | 86.683 | 0.683 | 6.183 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,688.175 | $986.165 | $26.70 |
| Gundersen, John R | $3,054.43 | 91.767 | 5.767 | 5.267 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $4,011.327 | $956.897 | $347.10 |
| Gundersen, John R | $2,957.24 | 88.367 | 2.367 | 4.367 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,795.186 | $837.946 | $213.60 |
| Gundersen, John R | $2,985.72 | 87.583 | 1.583 | 3.583 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,745.389 | $759.669 | $213.60 |
| Gundersen, John R | $2,993.01 | 90.583 | 4.583 | 4.083 | $35.600 | $2.226 | $4.555 | $42.381 | $63.571 | $3,936.101 | $943.091 | $347.10 |
| Gundersen, John R | $2,907.58 | 87.467 | 16.650 | 3.467 | $35.600 | $2.226 | $4.927 | $42.753 | $64.129 | $4,095.366 | $1,187.786 | $1,024.39 |
| Gundersen, John R | $2,993.01 | 89.817 | 3.817 | 3.817 | $35.600 | $2.226 | $4.927 | $42.753 | $64.129 | $3,921.504 | $928.494 | $320.40 |
| Gundersen, John R | $4,136.45 | 103.200 | 17.200 | 5.200 | $43.790 | $2.683 | $4.927 | $51.400 | $77.100 | $5,746.544 | $1,610.094 | $1,182.33 |
| Gundersen, John R | $4,795.29 | 102.517 | 16.517 | 4.017 | $43.790 | $2.738 | $4.927 | $51.455 | $77.182 | $5,699.924 | $904.634 | $1,215.17 |
| Gundersen, John R | $5,047.28 | 110.783 | 24.783 | 4.283 | $43.790 | $2.738 | $4.927 | $51.455 | $77.182 | $6,337.965 | $1,290.685 | $1,740.65 |
| Gundersen, John R | $5,719.33 | 102.083 | 16.083 | 3.083 | $43.790 | $2.464 | $4.927 | $51.181 | $76.772 | $5,636.331 | $0.000 | $0.00 |
| Gundersen, John R | $4,896.37 | 104.133 | 18.133 | 3.633 | $43.790 | $2.683 | $4.927 | $51.400 | $77.100 | $5,818.504 | $922.134 | $1,346.54 |
| Gundersen, John R | $4,342.85 | 91.700 | 5.700 | 3.700 | $43.790 | $2.464 | $4.927 | $51.181 | $76.772 | $4,839.184 | $496.334 | $525.48 |
| Gundersen, John R | $4,849.70 | 106.100 | 20.100 | 4.600 | $43.790 | $2.683 | $4.927 | $51.400 | $77.100 | $5,970.135 | $1,120.435 | $1,412.23 |
| Gundersen, John R | $5,288.47 | 110.467 | 24.467 | 3.467 | $43.790 | $2.738 | $4.927 | $51.455 | $77.182 | $6,313.524 | $1,025.054 | $1,773.50 |
| Gundersen, John R | $3,773.61 | 91.483 | 5.483 | 4.483 | $43.790 | $2.738 | $2.923 | $49.451 | $74.177 | $4,659.545 | $885.935 | $459.80 |
| Gundersen, John R | $4,023.00 | 91.883 | 5.883 | 3.883 | $43.790 | $2.683 | $2.923 | $49.397 | $74.095 | $4,684.024 | $661.024 | $525.48 |
| Gundersen, John R | $4,036.33 | 95.150 | 9.150 | 3.650 | $43.790 | $2.738 | $2.923 | $49.451 | $74.177 | $4,931.527 | $895.197 | $755.38 |
| Gundersen, John R | $3,432.07 | 86.517 | 0.517 | 4.517 | $43.790 | $2.738 | $2.923 | $49.451 | $74.177 | $4,291.133 | $859.063 | $131.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gundersen, John R | $5,117.71 | 108.133 | 22.133 | 4.133 | $43.790 | $2.738 | $2.923 | $49.451 | $74.177 | $5,894.591 | $776.881 | $0.00 |
| Gyger, Michel A | $3,974.90 | 105.017 | 19.017 | 4.517 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $4,618.828 | $643.928 | $1,094.70 |
| Gyger, Michel A | $4,801.62 | 117.850 | 31.850 | 5.350 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $5,395.187 | $593.567 | $1,735.50 |
| Gyger, Michel A | $3,705.56 | 102.167 | 16.167 | 5.667 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $4,446.416 | $740.856 | $881.10 |
| Gyger, Michel A | $4,547.27 | 114.550 | 28.550 | 5.050 | $35.600 | $2.226 | $2.504 | $40.330 | $60.495 | $5,195.552 | $648.282 | $1,575.30 |
| Gyger, Michel A | $3,820.46 | 88.550 | 4.600 | 4.550 | $35.600 | $1.781 | $2.504 | $39.885 | $59.828 | $3,623.569 | $0.000 | $0.00 |
| Gyger, Michel A | $3,718.72 | 84.500 | 8.967 | 4.000 | $35.600 | $1.781 | $3.535 | $40.916 | $61.374 | $3,640.850 | $0.000 | $0.00 |
| Gyger, Michel A | $3,925.20 | 105.117 | 19.117 | 5.117 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $4,743.097 | $817.897 | $1,068.00 |
| Gyger, Michel A | $4,112.20 | 92.683 | 8.533 | 4.183 | $35.600 | $1.781 | $3.535 | $40.916 | $61.374 | $3,966.815 | $0.000 | $0.00 |
| Gyger, Michel A | $3,893.32 | 97.100 | 11.100 | 5.100 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,222.876 | $329.556 | $640.80 |
| Gyger, Michel A | $4,354.13 | 96.417 | 12.400 | 4.417 | $35.600 | $1.781 | $3.535 | $40.916 | $61.374 | $4,198.673 | $0.000 | $0.00 |
| Gyger, Michel A | $3,455.61 | 96.517 | 10.517 | 4.517 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $4,209.538 | $753.928 | $640.80 |
| Gyger, Michel A | $3,893.32 | 96.800 | 12.767 | 4.800 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,244.817 | $351.497 | $745.82 |
| Gyger, Michel A | $4,827.11 | 100.667 | 14.667 | 4.667 | $35.600 | $1.781 | $3.535 | $40.916 | $61.374 | $4,418.938 | $0.000 | $0.00 |
| Gyger, Michel A | $3,893.32 | 96.267 | 10.267 | 4.267 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,171.453 | $278.133 | $640.80 |
| Gyger, Michel A | $4,614.00 | 108.683 | 22.683 | 4.683 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,937.659 | $323.659 | $1,281.60 |
| Gyger, Michel A | $4,067.55 | 100.767 | 14.767 | 4.767 | $35.600 | $2.048 | $3.535 | $41.183 | $61.775 | $4,453.965 | $386.415 | $854.40 |
| Gyger, Michel A | $4,192.04 | 101.067 | 15.067 | 5.067 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,467.651 | $275.611 | $854.40 |
| Gyger, Michel A | $3,971.47 | 96.983 | 12.950 | 4.983 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,256.130 | $284.660 | $745.82 |
| Gyger, Michel A | $3,768.71 | 100.983 | 14.983 | 4.983 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $4,486.658 | $717.948 | $854.40 |
| Gyger, Michel A | $4,493.88 | 117.167 | 31.167 | 4.667 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $5,490.701 | $996.821 | $1,735.50 |
| Gyger, Michel A | $4,592.50 | 109.750 | 23.750 | 5.750 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $5,003.481 | $410.981 | $1,281.60 |
| Gyger, Michel A | $3,437.80 | 88.433 | 4.283 | 4.433 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $3,726.128 | $288.328 | $312.39 |
| Gyger, Michel A | $5,016.24 | 109.000 | 23.000 | 5.000 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,924.659 | $0.000 | $0.00 |
| Gyger, Michel A | $3,841.67 | 95.767 | 9.767 | 4.767 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,135.813 | $294.143 | $587.40 |
| Gyger, Michel A | $4,332.61 | 110.567 | 24.567 | 5.567 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,075.384 | $742.774 | $1,335.00 |
| Gyger, Michel A | $4,653.07 | 95.867 | 9.867 | 3.867 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,119.549 | $0.000 | $0.00 |
| Gyger, Michel A | $3,955.93 | 106.667 | 20.667 | 4.667 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,828.492 | $872.562 | $1,174.80 |
| Gyger, Michel A | $4,624.69 | 117.700 | 31.700 | 5.700 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,517.440 | $892.750 | $1,708.80 |
| Gyger, Michel A | $4,450.54 | 100.500 | 14.500 | 4.500 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,403.585 | $0.000 | $0.00 |
| Gyger, Michel A | $4,459.17 | 113.150 | 27.150 | 5.150 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,235.474 | $776.304 | $1,495.20 |
| Gyger, Michel A | $3,784.84 | 95.300 | 15.217 | 3.300 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $4,159.893 | $375.053 | $956.75 |
| Gyger, Michel A | $5,046.59 | 125.617 | 39.617 | 5.617 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,943.307 | $896.717 | $2,136.00 |
| Gyger, Michel A | $4,067.87 | 100.883 | 16.883 | 4.883 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,492.278 | $424.408 | $961.20 |
| Gyger, Michel A | $3,806.10 | 89.350 | 5.317 | 5.350 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,760.246 | $0.000 | $0.00 |
| Gyger, Michel A | $3,158.55 | 94.750 | 8.750 | 5.250 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,095.217 | $936.667 | $507.30 |
| Gyger, Michel A | $5,519.58 | 112.283 | 26.283 | 3.783 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,238.895 | $719.315 | $1,872.02 |
| Gyger, Michel A | $6,275.12 | 109.350 | 23.350 | 5.350 | $43.790 | $2.191 | $1.153 | $47.133 | $70.700 | $5,704.327 | $0.000 | $0.00 |
| Gyger, Michel A | $5,049.59 | 92.350 | 8.383 | 4.350 | $43.790 | $2.191 | $1.153 | $47.133 | $70.700 | $4,550.342 | $0.000 | $0.00 |
| Gyger, Michel A | $6,310.74 | 114.467 | 28.467 | 6.467 | $43.790 | $2.191 | $1.153 | $47.133 | $70.700 | $6,066.076 | $0.000 | $0.00 |
| Gyger, Michel A | $5,150.14 | 93.817 | 13.683 | 5.817 | $43.790 | $2.355 | $1.153 | $47.298 | $70.947 | $4,760.908 | $0.000 | $0.00 |
| Gyger, Michel A | $4,674.17 | 93.967 | 7.967 | 4.467 | $43.790 | $2.464 | $1.153 | $47.407 | $71.111 | $4,643.536 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gyger, Michel A | $4,436.63 | 103.333 | 17.333 | 5.333 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $5,340.267 | $903.637 | $1,182.33 |
| Gyger, Michel A | $3,608.31 | 84.800 | 0.233 | 4.300 | $43.790 | $2.683 | $1.153 | $47.626 | $71.439 | $4,044.259 | $435.949 | $0.00 |
| Gyger, Michel A | $4,897.39 | 100.650 | 14.650 | 4.150 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,852.716 | $0.000 | $0.00 |
| Hansen, Scott A | $3,005.37 | 92.900 | 6.900 | 4.400 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,657.453 | $652.083 | $453.90 |
| Hansen, Scott A | $3,478.65 | 99.783 | 13.783 | 3.783 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,128.661 | $650.011 | $854.40 |
| Hansen, Scott A | $3,172.70 | 87.350 | 4.050 | 3.350 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,459.096 | $286.396 | $357.78 |
| Hansen, Scott A | $3,339.83 | 89.417 | 3.417 | 3.917 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,526.827 | $186.997 | $293.70 |
| Hansen, Scott A | $3,724.28 | 108.183 | 22.183 | 4.183 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,616.321 | $892.041 | $1,281.60 |
| Hansen, Scott A | $3,948.55 | 91.317 | 5.317 | 3.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,637.131 | $0.000 | $0.00 |
| Hansen, Scott A | $3,576.51 | 88.267 | 2.267 | 4.267 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,460.064 | $0.000 | $0.00 |
| Hansen, Scott A | $3,649.46 | 96.317 | 10.317 | 4.317 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,949.995 | $300.535 | $640.80 |
| Hansen, Scott A | $3,795.31 | 97.850 | 11.850 | 5.850 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,016.422 | $221.112 | $640.80 |
| Hansen, Scott A | $4,167.47 | 97.067 | 11.067 | 5.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,990.676 | $0.000 | $0.00 |
| Hansen, Scott A | $3,336.10 | 88.667 | 2.667 | 4.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,500.593 | $164.493 | $213.60 |
| Hansen, Scott A | $3,259.74 | 85.533 | 5.167 | 5.533 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,427.340 | $167.600 | $300.82 |
| Hansen, Scott A | $4,183.48 | 104.433 | 20.367 | 3.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,458.070 | $274.590 | $1,197.94 |
| Hansen, Scott A | $3,699.08 | 85.867 | 6.233 | 3.867 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $4,233.681 | $534.601 | $549.50 |
| Hansen, Scott A | $4,789.40 | 105.767 | 19.767 | 5.767 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $5,445.436 | $656.036 | $1,313.70 |
| Hansen, Scott A | $6,364.44 | 108.883 | 25.317 | 4.883 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $5,453.477 | $0.000 | $0.00 |
| Hansen, Scott A | $5,084.95 | 100.717 | 14.717 | 4.717 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,849.238 | $0.000 | $0.00 |
| Hansen, Scott A | $6,113.38 | 108.917 | 22.917 | 5.917 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $5,401.130 | $0.000 | $0.00 |
| Hansen, Scott A | $5,362.34 | 99.950 | 13.950 | 3.950 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,797.639 | $0.000 | $0.00 |
| Hansen, Scott A | $4,749.98 | 92.817 | 6.817 | 4.817 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,317.538 | $0.000 | $0.00 |
| Hansen, Scott A | $5,139.49 | 96.817 | 10.817 | 4.817 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,586.754 | $0.000 | $0.00 |
| Hardy, Michael M | $3,439.55 | 94.950 | 11.100 | 2.450 | $35.600 | $1.291 | $2.368 | $39.259 | $58.888 | $3,945.527 | $505.977 | $782.31 |
| Hardy, Michael M | $3,717.37 | 86.167 | 2.833 | 1.667 | $35.600 | $0.935 | $2.368 | $38.903 | $58.354 | $3,407.241 | $0.000 | $0.00 |
| Hardy, Michael M | $3,071.31 | 89.733 | 3.733 | 1.733 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,697.398 | $626.088 | $427.20 |
| Hardy, Michael M | $3,074.40 | 89.667 | 10.383 | 1.667 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,807.801 | $733.401 | $785.87 |
| Hardy, Michael M | $3,759.92 | 103.483 | 17.483 | 3.483 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,494.946 | $735.026 | $1,068.00 |
| Hardy, Michael M | $3,290.69 | 91.517 | 15.617 | 2.517 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $3,942.890 | $652.200 | $1,019.94 |
| Hardy, Michael M | $3,788.24 | 92.817 | 23.917 | 2.817 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $4,233.864 | $445.624 | $1,447.14 |
| Hardy, Michael M | $3,264.83 | 90.467 | 4.467 | 2.467 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,700.524 | $435.694 | $427.20 |
| Hardy, Michael M | $4,752.47 | 98.250 | 23.700 | 2.250 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $4,449.043 | $0.000 | $0.00 |
| Hardy, Michael M | $3,589.84 | 89.417 | 18.717 | 1.917 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $4,010.405 | $420.565 | $1,217.52 |
| Hardy, Michael M | $4,240.69 | 102.367 | 16.367 | 2.367 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,483.567 | $242.877 | $1,068.00 |
| Hardy, Michael M | $4,499.32 | 114.417 | 28.417 | 2.917 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $5,187.998 | $688.678 | $1,682.10 |
| Hardy, Michael M | $4,608.64 | 118.600 | 32.600 | 3.100 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $5,435.092 | $826.452 | $1,895.70 |
| Hardy, Michael M | $3,845.37 | 102.200 | 16.200 | 2.200 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $4,478.336 | $632.966 | $1,068.00 |
| Hardy, Michael M | $7,027.30 | 136.367 | 50.367 | 3.367 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $7,929.668 | $902.368 | $3,481.30 |
| Hardy, Michael M | $6,799.31 | 134.967 | 48.967 | 3.967 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $7,826.589 | $1,027.279 | $3,349.93 |
| Hardy, Michael M | $5,723.51 | 115.267 | 29.267 | 2.767 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,383.242 | $659.732 | $2,134.76 |
| Hardy, Michael M | $6,075.34 | 122.400 | 36.400 | 2.900 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $6,901.339 | $825.999 | $2,594.56 |

| Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardy, Michael M | $6,720.11 | 122.900 | 36.900 | 1.900 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,945.891 | $225.781 | $1,693.08 |
| Hardy, Michael M | $7,466.96 | 139.333 | 53.333 | 2.333 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $8,148.096 | $681.136 | $744.04 |
| Hardy, Michael M | $6,178.37 | 125.667 | 39.667 | 2.667 | $43.790 | $1.835 | $3.488 | $49.112 | $73.668 | $7,145.838 | $967.468 | $2,824.45 |
| Hardy, Michael M | $6,543.61 | 117.867 | 31.867 | 2.367 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $6,324.717 | $0.000 | $0.00 |
| Hardy, Michael M | $6,278.51 | 109.467 | 23.467 | 2.467 | $43.790 | $1.588 | $1.669 | $47.047 | $70.571 | $5,702.148 | $0.000 | $0.00 |
| Hardy, Michael M | $4,728.66 | 85.067 | 10.833 | 2.067 | $43.790 | $1.095 | $1.669 | $46.555 | $69.832 | $4,212.411 | $0.000 | $0.00 |
| Hardy, Michael M | $6,130.24 | 101.467 | 15.467 | 1.967 | $43.790 | $1.752 | $1.669 | $47.212 | $70.818 | $5,155.515 | $0.000 | $0.00 |
| Hardy, Michael M | $5,742.75 | 116.967 | 30.967 | 1.967 | $43.790 | $1.643 | $1.669 | $47.102 | $70.653 | $6,238.683 | $495.933 | $2,298.97 |
| Hardy, Michael M | $5,500.79 | 100.783 | 14.783 | 2.783 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $5,113.045 | $0.000 | $0.00 |
| Hardy, Michael M | $4,149.23 | 93.450 | 14.483 | 1.950 | $43.790 | $1.862 | $1.669 | $47.321 | $70.982 | $4,764.848 | $615.618 | $1,217.36 |
| Hardy, Michael M | $4,933.97 | 98.300 | 12.300 | 2.300 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $4,936.978 | $3.008 | $0.00 |
| Hardy, Michael M | $4,348.46 | 89.967 | 3.967 | 2.467 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $4,346.148 | $0.000 | $0.00 |
| Hardy, Michael M | $4,302.98 | 97.267 | 18.833 | 1.267 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,849.749 | $546.769 | $0.00 |
| Harper, Thomas S | $3,683.57 | 111.767 | 25.767 | 3.767 | $35.600 | $1.914 | $2.552 | $40.067 | $60.100 | $4,994.305 | $1,310.735 | $1,495.20 |
| Harris, Michael C | $1,203.15 | 87.767 | 8.333 | 3.767 | $35.600 | $1.647 | $3.103 | $40.350 | $60.525 | $3,709.537 | $2,506.387 | $564.26 |
| Hasanoeddin, Chaidir | $2,715.27 | 88.533 | 2.533 | 3.033 | $35.600 | $0.089 | $2.360 | $38.049 | $57.074 | $3,416.807 | $701.537 | $293.70 |
| Hasanoeddin, Chaidir | $3,729.23 | 99.900 | 13.900 | 2.900 | $35.600 | $0.356 | $2.360 | $38.316 | $57.474 | $4,094.086 | $364.856 | $907.80 |
| Hasanoeddin, Chaidir | $3,304.11 | 87.467 | 6.250 | 0.967 | $35.600 | $0.223 | $3.523 | $39.346 | $59.018 | $3,564.380 | $260.270 | $602.53 |
| Hasanoeddin, Chaidir | $3,471.23 | 97.233 | 11.233 | 2.733 | $35.600 | $0.089 | $3.523 | $39.212 | $58.818 | $4,032.947 | $561.717 | $774.30 |
| Hasanoeddin, Chaidir | $3,565.69 | 88.917 | 2.917 | 2.917 | $35.600 | $0.223 | $3.523 | $39.346 | $59.018 | $3,555.855 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $3,249.01 | 94.917 | 8.917 | 2.917 | $35.600 | $0.312 | $3.523 | $39.435 | $59.152 | $3,918.809 | $669.799 | $640.80 |
| Hasanoeddin, Chaidir | $4,909.07 | 121.367 | 35.367 | 2.867 | $35.600 | $0.223 | $3.523 | $39.346 | $59.018 | $5,471.000 | $561.930 | $2,055.90 |
| Hasanoeddin, Chaidir | $4,506.70 | 112.000 | 26.000 | 4.000 | $35.600 | $0.267 | $3.523 | $39.390 | $59.085 | $4,923.757 | $417.057 | $1,495.20 |
| Hasanoeddin, Chaidir | $3,993.49 | 106.033 | 20.033 | 2.533 | $35.600 | $0.045 | $3.523 | $39.167 | $58.751 | $4,545.381 | $551.891 | $1,254.90 |
| Hasanoeddin, Chaidir | $3,462.52 | 94.833 | 8.833 | 2.833 | $35.600 | $0.178 | $3.523 | $39.301 | $58.952 | $3,900.630 | $438.110 | $640.80 |
| Hasanoeddin, Chaidir | $2,875.25 | 87.367 | 1.367 | 2.867 | $35.600 | $0.312 | $3.523 | $39.435 | $59.152 | $3,472.213 | $596.963 | $240.30 |
| Hasanoeddin, Chaidir | $4,270.35 | 110.733 | 24.733 | 2.733 | $35.600 | $0.223 | $3.523 | $39.346 | $59.018 | $4,843.438 | $573.088 | $1,495.20 |
| Hasanoeddin, Chaidir | $3,875.74 | 111.017 | 25.017 | 3.017 | $35.600 | $0.178 | $3.523 | $39.301 | $58.952 | $4,854.663 | $978.923 | $1,495.20 |
| Hasanoeddin, Chaidir | $3,427.13 | 97.600 | 11.600 | 3.100 | $35.600 | $0.000 | $3.523 | $39.123 | $58.684 | $4,045.311 | $618.181 | $774.30 |
| Hasanoeddin, Chaidir | $3,873.77 | 98.100 | 12.100 | 2.600 | $35.600 | $0.045 | $3.523 | $39.167 | $58.751 | $4,079.288 | $205.518 | $827.70 |
| Hasanoeddin, Chaidir | $4,405.53 | 100.233 | 14.233 | 3.233 | $35.600 | $0.089 | $3.523 | $39.212 | $58.818 | $4,209.401 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $3,957.21 | 96.000 | 10.000 | 3.000 | $35.600 | $0.000 | $3.523 | $39.123 | $58.684 | $3,951.416 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $4,924.89 | 100.767 | 19.767 | 1.767 | $35.600 | $0.000 | $3.523 | $39.123 | $58.684 | $4,328.953 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $4,895.34 | 119.833 | 33.833 | 3.833 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $5,367.983 | $472.643 | $1,922.40 |
| Hasanoeddin, Chaidir | $4,739.93 | 103.783 | 18.100 | 3.783 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $4,429.159 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $3,981.83 | 87.617 | 12.250 | 3.117 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $3,679.734 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $4,013.04 | 106.267 | 20.267 | 3.267 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $4,569.164 | $556.124 | $1,228.20 |
| Hasanoeddin, Chaidir | $4,202.63 | 104.133 | 18.133 | 3.133 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $4,443.552 | $240.922 | $1,121.40 |
| Hasanoeddin, Chaidir | $5,186.85 | 115.350 | 29.350 | 2.350 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $5,104.000 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $3,932.14 | 103.667 | 17.667 | 3.167 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $4,416.074 | $483.934 | $1,094.70 |
| Hasanoeddin, Chaidir | $3,786.41 | 85.333 | 12.667 | 1.833 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $3,598.282 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $3,436.95 | 90.233 | 10.417 | 2.233 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $3,746.466 | $309.516 | $757.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hasanoeddin, Chaidir | $3,523.02 | 87.050 | 1.050 | 1.550 | $35.600 | $0.000 | $3.654 | $39.254 | $58.881 | $3,437.668 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $5,444.73 | 119.067 | 33.067 | 3.067 | $43.790 | $0.000 | $3.654 | $47.444 | $71.166 | $6,433.405 | $988.675 | $2,364.66 |
| Hasanoeddin, Chaidir | $6,581.32 | 120.100 | 34.100 | 2.600 | $43.790 | $0.000 | $3.654 | $47.444 | $71.166 | $6,506.943 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $5,747.64 | 108.750 | 22.750 | 2.750 | $43.790 | $0.000 | $3.654 | $47.444 | $71.166 | $5,699.209 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $5,305.11 | 93.250 | 18.433 | 2.250 | $43.790 | $0.000 | $3.654 | $47.444 | $71.166 | $4,861.428 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $5,461.45 | 112.300 | 26.300 | 2.800 | $43.790 | $0.000 | $3.654 | $47.444 | $71.166 | $5,951.849 | $490.399 | $1,937.71 |
| Hasanoeddin, Chaidir | $5,458.47 | 97.150 | 11.150 | 2.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,601.611 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $6,347.01 | 119.250 | 34.000 | 3.250 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,103.378 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $6,480.76 | 120.517 | 34.517 | 2.517 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,171.691 | $0.000 | $0.00 |
| Hasanoeddin, Chaidir | $4,298.74 | 100.250 | 14.250 | 2.250 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,809.910 | $511.170 | $1,182.33 |
| Hasanoeddin, Chaidir | $6,211.52 | 113.150 | 27.150 | 1.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,676.701 | $0.000 | $0.00 |
| Haskins, Glenn R | $5,069.47 | 109.533 | 23.533 | 1.533 | $35.600 | $2.582 | $3.079 | $41.261 | $61.892 | $5,005.015 | $0.000 | $0.00 |
| Haskins, Glenn R | $3,781.15 | 85.383 | 2.900 | 1.383 | $35.600 | $0.890 | $3.079 | $39.570 | $59.355 | $3,435.981 | $0.000 | $0.00 |
| Haskins, Glenn R | $3,853.52 | 101.017 | 15.017 | 2.517 | $35.600 | $2.226 | $3.079 | $40.905 | $61.358 | $4,439.252 | $585.732 | $987.90 |
| Haskins, Glenn R | $2,848.38 | 92.433 | 6.433 | 1.933 | $35.600 | $2.226 | $3.079 | $40.905 | $61.358 | $3,912.595 | $1,064.215 | $560.70 |
| Haskins, Glenn R | $2,900.37 | 92.333 | 9.800 | 1.833 | $35.600 | $2.493 | $3.079 | $41.172 | $61.759 | $4,003.336 | $1,102.966 | $745.82 |
| Haskins, Glenn R | $5,722.34 | 112.683 | 26.683 | 1.683 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $5,058.893 | $0.000 | $0.00 |
| Haskins, Glenn R | $4,093.57 | 93.200 | 7.200 | 1.200 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $3,928.832 | $0.000 | $0.00 |
| Haskins, Glenn R | $4,645.66 | 89.333 | 3.333 | 3.833 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,215.910 | $0.000 | $0.00 |
| Haskins, Glenn R | $3,856.78 | 90.917 | 4.917 | 2.417 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,351.514 | $494.734 | $0.00 |
| Haskins, Glenn R | $4,217.59 | 89.450 | 10.733 | 1.450 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,247.354 | $29.764 | $0.00 |
| Hayes, Michael J | $2,636.94 | 87.917 | 1.917 | 5.417 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,373.701 | $736.761 | $133.50 |
| Hayes, Michael J | $2,565.72 | 86.167 | 0.167 | 5.167 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,274.056 | $708.336 | $53.40 |
| Hayes, Michael J | $2,494.57 | 86.533 | 0.533 | 6.533 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,294.934 | $800.364 | $0.00 |
| Hayes, Michael J | $4,144.77 | 109.250 | 23.250 | 2.250 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,678.246 | $533.476 | $1,441.80 |
| Hayes, Michael J | $2,835.42 | 89.850 | 3.850 | 3.850 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,572.415 | $736.995 | $320.40 |
| Hayes, Michael J | $2,992.93 | 93.317 | 7.317 | 4.317 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,774.829 | $781.899 | $480.60 |
| Hayes, Michael J | $3,095.26 | 94.100 | 8.100 | 3.100 | $35.600 | $0.223 | $3.103 | $38.703 | $58.055 | $3,798.716 | $703.456 | $587.40 |
| Hayes, Michael J | $2,672.56 | 87.683 | 1.683 | 4.683 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,445.906 | $773.346 | $160.20 |
| Hayes, Michael J | $3,290.17 | 95.367 | 9.367 | 1.867 | $35.600 | $0.267 | $3.103 | $38.970 | $58.455 | $3,898.978 | $608.808 | $720.90 |
| Hayes, Michael J | $3,046.20 | 84.867 | 3.133 | 3.867 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,364.486 | $318.286 | $281.24 |
| Hayes, Michael J | $2,868.36 | 86.300 | 0.300 | 4.300 | $35.600 | $0.668 | $3.103 | $39.371 | $59.056 | $3,403.616 | $535.256 | $106.80 |
| Hayes, Michael J | $2,672.56 | 86.667 | 0.667 | 3.667 | $35.600 | $0.223 | $3.474 | $39.297 | $58.945 | $3,418.814 | $746.254 | $160.20 |
| Hayes, Michael J | $2,601.36 | 86.217 | 0.217 | 4.217 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $3,373.071 | $771.711 | $106.80 |
| Hayes, Michael J | $2,814.96 | 89.550 | 3.550 | 4.550 | $35.600 | $0.668 | $3.474 | $39.742 | $59.613 | $3,629.424 | $814.464 | $267.00 |
| Hayes, Michael J | $3,490.99 | 92.750 | 7.833 | 4.750 | $35.600 | $0.223 | $3.474 | $39.297 | $58.945 | $3,798.683 | $307.693 | $485.05 |
| Hayes, Michael J | $3,364.91 | 100.400 | 14.400 | 4.400 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,204.372 | $839.462 | $854.40 |
| Hayes, Michael J | $3,167.35 | 97.100 | 11.100 | 4.600 | $35.600 | $0.000 | $3.474 | $39.074 | $58.611 | $4,010.955 | $843.605 | $667.50 |
| Hayes, Michael J | $4,075.67 | 99.583 | 13.583 | 4.583 | $43.790 | $1.095 | $3.474 | $48.359 | $72.539 | $5,144.225 | $1,068.555 | $985.28 |
| Hayes, Michael J | $3,576.47 | 91.517 | 5.517 | 4.517 | $43.790 | $0.274 | $3.474 | $47.538 | $71.307 | $4,481.630 | $905.160 | $459.80 |
| Hayes, Michael J | $3,287.47 | 87.683 | 1.683 | 4.683 | $43.790 | $0.274 | $3.474 | $47.538 | $71.307 | $4,208.287 | $920.817 | $197.06 |
| Hayes, Michael J | $3,331.25 | 88.683 | 2.683 | 4.683 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,032.709 | $701.459 | $262.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Haywood, Stephen J | $5,304.91 | 128.650 | 42.650 | 2.650 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $6,026.887 | $721.977 | $2,456.40 |
| Haywood, Stephen J | $4,082.25 | 107.483 | 21.483 | 3.483 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,703.620 | $621.370 | $1,281.60 |
| Haywood, Stephen J | $3,935.97 | 102.367 | 16.367 | 4.367 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,417.945 | $481.975 | $961.20 |
| Haywood, Stephen J | $4,788.34 | 107.050 | 21.050 | 3.050 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $4,651.584 | $0.000 | $0.00 |
| Haywood, Stephen J | $3,579.43 | 98.333 | 12.333 | 3.333 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,157.566 | $578.136 | $801.00 |
| Haywood, Stephen J | $3,660.25 | 97.867 | 11.867 | 5.367 | $35.600 | $1.669 | $2.360 | $39.629 | $59.444 | $4,113.537 | $453.287 | $667.50 |
| Haywood, Stephen J | $3,683.03 | 99.033 | 13.033 | 3.033 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $4,254.277 | $571.247 | $854.40 |
| Haywood, Stephen J | $3,760.06 | 95.617 | 9.617 | 3.617 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,083.474 | $323.414 | $640.80 |
| Haywood, Stephen J | $3,683.22 | 84.750 | 11.733 | 2.750 | $35.600 | $1.514 | $3.103 | $40.217 | $60.325 | $3,644.312 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,598.25 | 102.433 | 19.550 | 2.433 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,542.634 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,089.10 | 91.767 | 28.833 | 3.767 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,298.718 | $209.618 | $1,658.96 |
| Haywood, Stephen J | $4,156.69 | 94.733 | 11.367 | 2.733 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,069.729 | $0.000 | $0.00 |
| Haywood, Stephen J | $3,930.51 | 92.450 | 8.017 | 3.450 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,909.304 | $0.000 | $0.00 |
| Haywood, Stephen J | $5,135.58 | 118.933 | 32.933 | 3.433 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $5,487.548 | $351.968 | $1,895.70 |
| Haywood, Stephen J | $4,352.48 | 111.383 | 25.383 | 3.383 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,078.272 | $725.792 | $1,495.20 |
| Haywood, Stephen J | $3,737.66 | 98.783 | 15.950 | 2.283 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,321.996 | $584.336 | $1,050.20 |
| Haywood, Stephen J | $3,468.22 | 87.067 | 7.817 | 3.067 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,687.073 | $218.853 | $574.05 |
| Haywood, Stephen J | $4,363.50 | 111.550 | 25.550 | 3.550 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $5,038.696 | $675.196 | $1,495.20 |
| Haywood, Stephen J | $4,242.47 | 106.183 | 20.183 | 3.683 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,712.442 | $469.972 | $1,201.50 |
| Haywood, Stephen J | $4,494.89 | 102.883 | 16.883 | 3.883 | $35.600 | $1.514 | $3.103 | $40.217 | $60.325 | $4,477.135 | $0.000 | $0.00 |
| Haywood, Stephen J | $5,132.08 | 102.350 | 16.350 | 2.350 | $35.600 | $1.514 | $3.103 | $40.217 | $60.325 | $4,444.962 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,747.75 | 97.683 | 23.633 | 2.683 | $35.600 | $1.514 | $3.103 | $40.217 | $60.325 | $4,403.739 | $0.000 | $0.00 |
| Haywood, Stephen J | $5,620.99 | 118.183 | 32.183 | 3.183 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $5,437.883 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,218.36 | 106.767 | 20.767 | 2.267 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,806.940 | $588.580 | $1,308.30 |
| Haywood, Stephen J | $5,021.54 | 106.383 | 20.383 | 3.383 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,669.176 | $0.000 | $0.00 |
| Haywood, Stephen J | $5,045.89 | 121.567 | 35.567 | 3.067 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,705.457 | $659.567 | $2,055.90 |
| Haywood, Stephen J | $4,446.84 | 90.883 | 15.700 | 2.383 | $35.600 | $1.269 | $3.295 | $40.164 | $60.246 | $3,965.548 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,825.89 | 119.750 | 33.750 | 3.750 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,587.789 | $761.899 | $1,922.40 |
| Haywood, Stephen J | $4,667.55 | 116.383 | 30.383 | 3.883 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,387.122 | $719.572 | $1,735.50 |
| Haywood, Stephen J | $4,204.87 | 112.250 | 26.250 | 3.750 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $5,016.063 | $811.193 | $1,521.90 |
| Haywood, Stephen J | $4,076.51 | 89.317 | 14.350 | 2.317 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $3,886.248 | $0.000 | $0.00 |
| Haywood, Stephen J | $3,401.95 | 87.367 | 8.000 | 3.367 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $3,659.507 | $257.557 | $567.82 |
| Haywood, Stephen J | $5,049.28 | 103.750 | 17.750 | 3.750 | $43.790 | $2.191 | $3.295 | $49.276 | $73.914 | $5,549.707 | $500.427 | $1,313.70 |
| Haywood, Stephen J | $3,914.57 | 86.967 | 8.183 | 3.467 | $43.790 | $0.986 | $3.295 | $48.071 | $72.107 | $4,377.286 | $462.716 | $703.92 |
| Haywood, Stephen J | $5,600.36 | 111.450 | 25.450 | 3.950 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $6,030.432 | $430.072 | $1,806.34 |
| Haywood, Stephen J | $5,553.14 | 113.400 | 27.400 | 4.400 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $6,172.482 | $619.342 | $1,904.87 |
| Haywood, Stephen J | $4,696.19 | 115.933 | 29.933 | 4.433 | $43.790 | $1.862 | $3.295 | $48.947 | $73.421 | $6,407.209 | $1,711.019 | $2,069.08 |
| Haywood, Stephen J | $5,738.86 | 94.500 | 8.500 | 2.500 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $4,763.254 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,602.41 | 103.633 | 17.633 | 4.133 | $43.790 | $1.533 | $3.295 | $48.619 | $72.928 | $5,467.176 | $864.766 | $1,280.86 |
| Haywood, Stephen J | $4,784.67 | 91.533 | 5.533 | 3.533 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,348.143 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,423.45 | 98.650 | 12.650 | 2.650 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,874.861 | $451.411 | $1,050.96 |
| Haywood, Stephen J | $3,863.33 | 92.167 | 6.167 | 3.167 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,423.249 | $559.919 | $591.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Haywood, Stephen J | $5,572.03 | 95.083 | 9.083 | 3.083 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,577.314 | $0.000 | $0.00 |
| Haywood, Stephen J | $4,736.89 | 107.117 | 21.117 | 3.117 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,464.628 | $727.738 | $1,576.44 |
| Haywood, Stephen J | $3,716.66 | 89.750 | 3.750 | 1.750 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,274.976 | $558.316 | $525.48 |
| Haywood, Stephen J | $3,716.66 | 89.100 | 3.100 | 1.100 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,229.485 | $512.825 | $0.00 |
| Haywood, Stephen J | $4,447.82 | 90.317 | 4.317 | 2.317 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,142.458 | $0.000 | $0.00 |
| Haywood, Stephen J | $3,068.53 | 98.033 | 12.033 | 2.033 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,660.965 | $1,592.435 | $0.00 |
| Helmstadt, Eileen M | $3,464.42 | 97.533 | 25.817 | 2.533 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $4,200.171 | $735.751 | $1,563.73 |
| Helmstadt, Eileen M | $3,708.26 | 99.400 | 13.400 | 3.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,126.811 | $418.551 | $854.40 |
| Helmstadt, Eileen M | $3,226.09 | 87.267 | 3.867 | 3.267 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,469.477 | $243.387 | $352.44 |
| Helmstadt, Eileen M | $3,332.62 | 92.717 | 6.717 | 3.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,736.883 | $404.263 | $480.60 |
| Helmstadt, Eileen M | $3,249.05 | 87.067 | 1.067 | 3.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,407.244 | $158.194 | $213.60 |
| Helmstadt, Eileen M | $3,375.25 | 88.367 | 2.367 | 3.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,483.090 | $107.840 | $267.00 |
| Helmstadt, Eileen M | $3,259.74 | 86.950 | 0.950 | 2.450 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,400.437 | $140.697 | $240.30 |
| Helmstadt, Eileen M | $3,718.94 | 96.333 | 29.167 | 2.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,314.157 | $595.217 | $1,726.60 |
| Helmstadt, Eileen M | $3,261.46 | 86.183 | 15.533 | 3.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,654.230 | $392.770 | $979.89 |
| Helmstadt, Eileen M | $3,257.83 | 96.067 | 10.067 | 4.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,932.333 | $674.503 | $640.80 |
| Helmstadt, Eileen M | $3,183.38 | 87.300 | 1.300 | 3.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,420.858 | $237.478 | $213.60 |
| Helmstadt, Eileen M | $3,489.34 | 99.700 | 13.700 | 3.700 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,144.313 | $654.973 | $854.40 |
| Helmstadt, Eileen M | $4,113.85 | 102.600 | 16.600 | 3.600 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,334.836 | $220.986 | $1,014.60 |
| Helmstadt, Eileen M | $3,784.63 | 87.900 | 1.900 | 2.900 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,472.950 | $0.000 | $0.00 |
| Helmstadt, Eileen M | $3,249.05 | 96.033 | 10.033 | 4.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,949.821 | $700.771 | $640.80 |
| Helmstadt, Eileen M | $3,528.49 | 101.350 | 15.350 | 3.850 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,261.546 | $733.056 | $934.50 |
| Helmstadt, Eileen M | $3,226.09 | 95.267 | 9.267 | 2.767 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,904.870 | $678.780 | $667.50 |
| Helmstadt, Eileen M | $3,030.13 | 91.933 | 5.933 | 3.933 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,709.431 | $679.301 | $427.20 |
| Helmstadt, Eileen M | $3,138.78 | 89.750 | 4.183 | 3.750 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,589.888 | $451.108 | $343.54 |
| Helmstadt, Eileen M | $3,600.38 | 86.800 | 0.800 | 1.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,906.162 | $305.782 | $0.00 |
| Heltzer, Kevin | $3,172.70 | 97.150 | 11.150 | 5.150 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,184.165 | $1,011.465 | $640.80 |
| Heltzer, Kevin | $3,327.54 | 99.450 | 13.450 | 4.450 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,324.689 | $997.149 | $801.00 |
| Heltzer, Kevin | $3,370.25 | 100.050 | 14.050 | 4.050 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,361.347 | $991.097 | $854.40 |
| Heltzer, Kevin | $2,820.28 | 89.717 | 3.717 | 3.717 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $3,730.006 | $909.726 | $320.40 |
| Heltzer, Kevin | $3,211.55 | 88.117 | 8.517 | 4.117 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $3,762.591 | $551.041 | $555.36 |
| Heltzer, Kevin | $3,514.41 | 104.717 | 18.717 | 4.717 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,646.469 | $1,132.059 | $1,068.00 |
| Heltzer, Kevin | $3,274.14 | 98.633 | 12.633 | 4.133 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,274.793 | $1,000.653 | $774.30 |
| Heltzer, Kevin | $3,905.51 | 109.183 | 23.183 | 5.183 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $4,919.372 | $1,013.862 | $1,281.60 |
| Heltzer, Kevin | $3,274.15 | 87.500 | 1.500 | 3.500 | $35.600 | $0.000 | $5.132 | $40.732 | $61.098 | $3,594.573 | $320.423 | $213.60 |
| Heltzer, Kevin | $4,024.63 | 112.450 | 26.450 | 5.450 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,912.358 | $887.728 | $1,441.80 |
| Heltzer, Kevin | $4,477.02 | 121.917 | 35.917 | 4.917 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,467.404 | $990.384 | $1,975.80 |
| Heltzer, Kevin | $4,161.51 | 111.650 | 25.650 | 4.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,865.452 | $703.942 | $1,441.80 |
| Heltzer, Kevin | $3,816.35 | 105.967 | 19.967 | 4.967 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,532.229 | $715.879 | $1,121.40 |
| Heltzer, Kevin | $3,761.31 | 104.817 | 18.817 | 4.817 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,464.803 | $703.493 | $1,068.00 |
| Heltzer, Kevin | $3,941.11 | 99.450 | 13.450 | 3.450 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,150.146 | $209.036 | $854.40 |
| Heltzer, Kevin | $3,259.60 | 87.017 | 1.017 | 4.017 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,421.159 | $161.559 | $160.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Heltzer, Kevin | $4,401.13 | 102.533 | 16.533 | 4.533 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,238.379 | $837.249 | $1,182.33 |
| Heltzer, Kevin | $5,804.15 | 99.583 | 20.667 | 3.083 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,196.617 | $0.000 | $0.00 |
| Heltzer, Kevin | $3,983.69 | 92.600 | 6.600 | 5.600 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $4,560.193 | $576.503 | $459.80 |
| Heltzer, Kevin | $4,316.47 | 96.483 | 12.300 | 4.483 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,852.229 | $535.807 | $907.55 |
| Heltzer, Kevin | $4,256.99 | 93.283 | 8.150 | 4.283 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,602.887 | $345.897 | $648.09 |
| Heltzer, Kevin | $4,228.68 | 90.883 | 8.233 | 3.883 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,491.390 | $262.710 | $679.84 |
| Heltzer, Kevin | $5,756.89 | 120.167 | 34.167 | 4.167 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,488.876 | $731.986 | $2,364.66 |
| Heltzer, Kevin | $6,103.00 | 132.883 | 46.883 | 4.883 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $7,010.162 | $907.162 | $3,152.88 |
| Heltzer, Kevin | $5,843.86 | 107.950 | 21.950 | 4.950 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,333.014 | $0.000 | $0.00 |
| Heltzer, Kevin | $5,325.02 | 115.567 | 29.567 | 5.567 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,845.351 | $520.331 | $1,970.55 |
| Heltzer, Kevin | $3,821.25 | 93.750 | 7.750 | 4.750 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,377.848 | $556.598 | $591.17 |
| Heltzer, Kevin | $3,567.71 | 93.083 | 7.083 | 5.083 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,333.004 | $765.294 | $525.48 |
| Heltzer, Kevin | $4,732.09 | 110.017 | 24.017 | 6.017 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,472.029 | $739.939 | $1,576.44 |
| Heltzer, Kevin | $4,206.62 | 100.667 | 14.667 | 4.667 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $4,843.099 | $636.479 | $1,050.96 |
| Heltzer, Kevin | $5,213.35 | 109.683 | 23.683 | 5.683 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $5,449.608 | $236.258 | $1,576.44 |
| Heltzer, Kevin | $5,432.23 | 118.317 | 32.317 | 6.317 | $43.790 | $0.000 | $1.054 | $44.844 | $67.265 | $6,030.331 | $598.101 | $0.00 |
| Hernandez, Albert | $3,970.15 | 106.617 | 20.617 | 3.117 | $35.600 | $2.226 | $3.953 | $41.779 | $62.669 | $4,885.024 | $914.874 | $1,254.90 |
| Hernandez, Albert | $3,278.19 | 87.383 | 1.383 | 3.383 | $35.600 | $1.558 | $3.953 | $41.111 | $61.667 | $3,620.884 | $342.694 | $213.60 |
| Hernandez, Albert | $3,170.98 | 86.483 | 1.850 | 3.983 | $35.600 | $1.781 | $3.953 | $41.334 | $62.001 | $3,612.936 | $441.956 | $206.48 |
| Hernandez, Albert | $4,024.47 | 105.067 | 19.067 | 3.567 | $35.600 | $2.226 | $3.953 | $41.779 | $62.669 | $4,787.887 | $763.417 | $1,148.10 |
| Hernandez, Albert | $3,470.59 | 91.317 | 20.267 | 3.317 | $35.600 | $1.558 | $3.953 | $41.111 | $61.667 | $4,170.749 | $0.000 | $0.00 |
| Hernandez, Albert | $4,505.68 | 107.450 | 21.450 | 3.450 | $35.600 | $1.959 | $3.953 | $41.512 | $62.268 | $4,905.680 | $400.000 | $1,281.60 |
| Hernandez, Albert | $4,486.74 | 98.183 | 12.183 | 3.183 | $35.600 | $1.781 | $3.953 | $41.334 | $62.001 | $4,310.102 | $0.000 | $0.00 |
| Hernandez, Albert | $4,363.16 | 112.717 | 26.717 | 3.717 | $35.600 | $2.226 | $3.953 | $41.779 | $62.669 | $5,267.303 | $904.143 | $1,548.60 |
| Hernandez, Albert | $4,777.86 | 117.817 | 31.817 | 3.317 | $35.600 | $2.181 | $3.953 | $41.735 | $62.602 | $5,580.962 | $803.102 | $1,842.30 |
| Hernandez, Albert | $3,725.91 | 98.617 | 12.617 | 3.617 | $35.600 | $2.003 | $3.953 | $41.556 | $62.335 | $4,360.315 | $634.405 | $801.00 |
| Hernandez, Albert | $4,532.26 | 113.750 | 27.750 | 2.750 | $35.600 | $2.226 | $3.953 | $41.779 | $62.669 | $5,332.060 | $799.800 | $1,655.40 |
| Hernandez, Albert | $4,261.69 | 101.500 | 15.500 | 3.000 | $35.600 | $2.003 | $3.953 | $41.556 | $62.335 | $4,540.047 | $278.357 | $987.90 |
| Hernandez, Albert | $4,464.60 | 111.067 | 25.067 | 2.567 | $35.600 | $2.003 | $3.464 | $41.067 | $61.600 | $5,075.857 | $611.257 | $1,521.90 |
| Hernandez, Albert | $3,597.98 | 90.650 | 4.650 | 3.150 | $35.600 | $2.003 | $3.464 | $41.067 | $61.600 | $3,818.186 | $220.206 | $400.50 |
| Hernandez, Albert | $4,466.74 | 114.767 | 28.767 | 2.767 | $35.600 | $2.226 | $3.464 | $41.289 | $61.934 | $5,332.530 | $865.790 | $1,708.80 |
| Hernandez, Albert | $4,683.69 | 117.950 | 31.950 | 2.950 | $35.600 | $2.226 | $3.464 | $41.289 | $61.934 | $5,529.687 | $845.997 | $1,869.00 |
| Hernandez, Albert | $4,014.45 | 89.133 | 3.133 | 1.633 | $35.600 | $1.736 | $3.464 | $40.800 | $61.200 | $3,700.542 | $0.000 | $0.00 |
| Hernandez, Albert | $3,227.90 | 87.000 | 7.433 | 3.000 | $35.600 | $0.890 | $3.464 | $39.954 | $59.931 | $3,624.487 | $396.587 | $557.14 |
| Hernandez, Albert | $4,241.36 | 103.800 | 17.800 | 4.300 | $43.790 | $2.793 | $3.464 | $50.046 | $75.069 | $5,640.218 | $1,398.858 | $1,280.86 |
| Hernandez, Albert | $6,022.30 | 99.483 | 15.150 | 2.483 | $43.790 | $1.698 | $3.464 | $48.951 | $73.427 | $5,240.632 | $0.000 | $0.00 |
| Hernandez, Albert | $5,369.11 | 86.183 | 2.367 | 2.183 | $43.790 | $1.807 | $3.464 | $49.061 | $73.591 | $4,286.268 | $0.000 | $0.00 |
| Hernandez, Albert | $5,614.60 | 110.750 | 24.750 | 3.250 | $43.790 | $2.519 | $3.464 | $49.773 | $74.659 | $6,128.246 | $513.646 | $1,806.34 |
| Hernandez, Albert | $4,507.03 | 94.567 | 8.567 | 4.067 | $43.790 | $2.464 | $3.464 | $49.718 | $74.577 | $4,914.605 | $407.575 | $689.69 |
| Hernandez, Albert | $5,426.38 | 114.900 | 28.900 | 2.900 | $43.790 | $2.683 | $3.464 | $49.937 | $74.905 | $6,459.325 | $1,032.945 | $2,101.92 |
| Hernandez, Albert | $4,342.83 | 99.617 | 13.617 | 3.117 | $43.790 | $2.464 | $3.464 | $49.718 | $74.577 | $5,291.217 | $948.387 | $1,083.80 |
| Hernandez, Albert | $4,017.99 | 89.683 | 3.683 | 3.183 | $43.790 | $2.464 | $3.464 | $49.718 | $74.577 | $4,550.422 | $532.432 | $426.95 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Albert | $4,863.90 | 107.050 | 21.050 | 3.050 | $43.790 | $2.738 | $3.464 | $49.992 | $74.987 | $5,877.757 | $1,013.857 | $1,576.44 |
| Hernandez, Albert | $4,966.59 | 85.417 | 15.383 | 1.917 | $43.790 | $1.944 | $1.005 | $46.739 | $70.109 | $4,351.831 | $0.000 | $0.00 |
| Hernandez, Albert | $5,196.47 | 93.933 | 11.200 | 1.933 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,676.667 | $0.000 | $0.00 |
| Hernandez, Albert | $4,905.26 | 101.183 | 15.183 | 1.683 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $5,140.672 | $235.412 | $1,280.86 |
| Hernandez, Albert | $5,122.24 | 98.817 | 13.850 | 1.817 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $4,985.739 | $0.000 | $0.00 |
| Hernandez, Albert | $5,124.44 | 100.900 | 14.900 | 1.400 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $5,120.587 | $0.000 | $0.00 |
| Hernandez, Alfredo | $3,471.61 | 94.900 | 8.900 | 1.900 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,992.474 | $520.864 | $694.20 |
| Hernandez, Alfredo | $3,597.98 | 97.750 | 11.750 | 1.750 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,164.269 | $566.289 | $854.40 |
| Hernandez, Alfredo | $5,232.42 | 124.817 | 38.817 | 1.317 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,902.992 | $670.572 | $2,322.90 |
| Hernandez, Alfredo | $3,356.07 | 94.117 | 8.117 | 1.617 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,996.353 | $640.283 | $667.50 |
| Hernandez, Alfredo | $4,146.01 | 105.900 | 19.900 | 1.900 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,741.630 | $595.620 | $1,281.60 |
| Hernandez, Alfredo | $4,039.22 | 93.500 | 7.500 | 1.500 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $3,954.372 | $0.000 | $0.00 |
| Hernandez, Alfredo | $3,170.82 | 89.583 | 3.583 | 1.583 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,739.892 | $569.072 | $427.20 |
| Hernandez, Alfredo | $3,581.95 | 88.133 | 9.667 | 1.133 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,784.340 | $202.390 | $776.08 |
| Hernandez, Alfredo | $3,890.77 | 105.950 | 19.950 | 1.450 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,744.700 | $853.930 | $1,308.30 |
| Hernandez, Alfredo | $4,466.00 | 99.217 | 13.217 | 1.217 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,307.757 | $0.000 | $0.00 |
| Hernandez, Alfredo | $4,142.25 | 85.317 | 2.850 | 1.317 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,492.332 | $0.000 | $0.00 |
| Hernandez, Alfredo | $2,965.42 | 86.033 | 0.033 | 1.533 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $3,518.115 | $552.695 | $240.30 |
| Hernandez, Alfredo | $3,387.95 | 88.883 | 10.483 | 0.883 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,831.492 | $443.542 | $833.04 |
| Hernandez, Alfredo | $3,619.34 | 97.517 | 11.517 | 1.517 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,226.947 | $607.607 | $854.40 |
| Hernandez, Alfredo | $3,544.58 | 95.850 | 9.850 | 0.850 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,144.005 | $599.425 | $801.00 |
| Hernandez, Alfredo | $3,060.64 | 89.583 | 3.583 | 1.583 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,737.122 | $676.482 | $427.20 |
| Hernandez, Alfredo | $3,554.64 | 88.267 | 2.267 | 3.767 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,356.315 | $801.675 | $295.58 |
| Hernandez, Alfredo | $3,593.85 | 95.633 | 9.633 | 3.633 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,894.763 | $1,300.913 | $788.22 |
| Hernandez, Alfredo | $3,633.46 | 88.983 | 2.983 | 2.983 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,201.506 | $568.046 | $394.11 |
| Hernandez, Alfredo | $4,215.84 | 98.700 | 12.700 | 2.700 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,901.350 | $685.510 | $1,050.96 |
| Hernandez, Alfredo | $3,825.03 | 91.800 | 5.800 | 2.300 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,418.447 | $593.417 | $624.01 |
| Hewitt, Dennis J | $5,131.36 | 126.750 | 40.750 | 2.750 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $5,606.115 | $474.755 | $2,349.60 |
| Hewitt, Dennis J | $3,990.19 | 98.417 | 12.417 | 2.917 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $3,986.676 | $0.000 | $0.00 |
| Hewitt, Dennis J | $3,699.92 | 90.050 | 4.050 | 3.050 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $3,508.466 | $0.000 | $0.00 |
| Hewitt, Dennis J | $4,407.14 | 111.383 | 25.383 | 3.383 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,727.807 | $320.667 | $1,495.20 |
| Hewitt, Dennis J | $4,172.51 | 106.367 | 20.367 | 2.367 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,441.072 | $268.562 | $1,281.60 |
| Hewitt, Dennis J | $5,047.98 | 104.550 | 26.017 | 1.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,572.488 | $0.000 | $0.00 |
| Hewitt, Dennis J | $4,250.99 | 109.550 | 23.550 | 3.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,718.994 | $468.004 | $1,388.40 |
| Hewitt, Dennis J | $4,296.91 | 101.533 | 15.533 | 1.533 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,251.276 | $0.000 | $0.00 |
| Hewitt, Dennis J | $3,678.00 | 103.000 | 17.000 | 3.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,336.846 | $658.846 | $1,068.00 |
| Hewitt, Dennis J | $3,994.24 | 103.350 | 17.350 | 2.850 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,382.206 | $387.966 | $1,094.70 |
| Hewitt, Dennis J | $3,775.58 | 98.583 | 12.583 | 2.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,079.164 | $303.584 | $854.40 |
| Hewitt, Dennis J | $3,515.86 | 97.983 | 11.983 | 1.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,044.158 | $528.298 | $854.40 |
| Hewitt, Dennis J | $3,296.94 | 93.300 | 7.300 | 1.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,770.917 | $473.977 | $640.80 |
| Hewitt, Dennis J | $4,346.44 | 110.250 | 24.250 | 2.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,759.834 | $413.394 | $1,495.20 |
| Hewitt, Dennis J | $3,909.03 | 102.083 | 16.083 | 2.083 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,283.365 | $374.335 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hewitt, Dennis J | $3,503.27 | 98.183 | 12.183 | 2.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,055.826 | $552.556 | $854.40 |
| Hewitt, Dennis J | $3,509.75 | 97.350 | 11.350 | 1.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,007.207 | $497.457 | $827.70 |
| Hewitt, Dennis J | $4,195.83 | 96.617 | 10.617 | 1.617 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,964.422 | $0.000 | $0.00 |
| Hewitt, Dennis J | $3,597.89 | 93.633 | 7.633 | 1.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,809.105 | $211.215 | $640.80 |
| Hewitt, Dennis J | $3,503.27 | 97.967 | 11.967 | 1.967 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,063.176 | $559.906 | $854.40 |
| Hewitt, Dennis J | $3,249.29 | 86.217 | 0.483 | 2.717 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,379.465 | $130.175 | $201.14 |
| Hewitt, Dennis J | $4,848.33 | 118.383 | 32.383 | 2.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,260.239 | $411.909 | $1,922.40 |
| Hewitt, Dennis J | $4,048.09 | 107.217 | 21.217 | 2.717 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,605.519 | $557.429 | $1,308.30 |
| Hewitt, Dennis J | $5,220.84 | 122.317 | 36.317 | 1.317 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,490.857 | $270.017 | $2,189.40 |
| Hewitt, Dennis J | $3,744.69 | 96.033 | 10.033 | 2.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,949.821 | $205.131 | $747.60 |
| Hewitt, Dennis J | $3,811.18 | 101.533 | 15.533 | 1.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,272.295 | $461.115 | $1,068.00 |
| Hewitt, Dennis J | $4,323.85 | 94.183 | 8.183 | 1.683 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,646.225 | $322.375 | $821.06 |
| Hewitt, Dennis J | $6,043.89 | 125.883 | 39.883 | 1.883 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,894.284 | $850.394 | $2,890.14 |
| Hewitt, Dennis J | $5,294.54 | 114.150 | 28.150 | 2.150 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,062.194 | $767.654 | $2,101.92 |
| Hewitt, Dennis J | $5,615.79 | 113.933 | 27.933 | 1.933 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,046.829 | $431.039 | $2,101.92 |
| Hewitt, Dennis J | $6,453.15 | 126.217 | 40.217 | 3.217 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,917.922 | $464.772 | $1,824.44 |
| Hewitt, Dennis J | $4,668.16 | 102.250 | 16.250 | 2.250 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,218.286 | $550.126 | $1,313.70 |
| Hewitt, Dennis J | $4,489.05 | 102.467 | 16.467 | 2.467 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,233.651 | $744.601 | $1,313.70 |
| Hewitt, Dennis J | $6,133.04 | 109.517 | 23.517 | 1.517 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $5,456.288 | $0.000 | $0.00 |
| Hewitt, Dennis J | $4,415.68 | 93.633 | 7.633 | 2.633 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,384.376 | $0.000 | $0.00 |
| Hewitt, Dennis J | $3,950.47 | 95.017 | 9.017 | 3.017 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,477.733 | $527.263 | $788.22 |
| Hewitt, Dennis J | $4,499.79 | 102.550 | 16.550 | 2.550 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,986.131 | $486.341 | $1,313.70 |
| Hewitt, Dennis J | $4,578.61 | 102.367 | 16.367 | 2.367 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,973.759 | $395.149 | $0.00 |
| Hewitt, Dennis J | $3,950.47 | 94.067 | 8.067 | 2.067 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,413.620 | $463.150 | $0.00 |
| Hewitt, Dennis J | $4,132.55 | 89.683 | 10.717 | 1.683 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,276.023 | $143.473 | $0.00 |
| Hom, Jeffrey K | $3,731.47 | 102.617 | 16.617 | 3.617 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,189.389 | $457.919 | $1,014.60 |
| Hom, Jeffrey K | $3,453.91 | 98.717 | 12.717 | 3.717 | $35.600 | $0.312 | $2.168 | $38.079 | $57.119 | $4,001.192 | $547.282 | $801.00 |
| Hom, Jeffrey K | $4,546.09 | 112.683 | 26.683 | 3.683 | $35.600 | $0.089 | $3.120 | $38.809 | $58.214 | $4,890.927 | $344.837 | $1,548.60 |
| Hom, Jeffrey K | $4,871.84 | 121.167 | 35.167 | 4.167 | $35.600 | $2.404 | $3.120 | $41.124 | $61.686 | $5,705.980 | $834.140 | $1,975.80 |
| Hom, Jeffrey K | $3,651.40 | 100.317 | 16.800 | 3.317 | $35.600 | $2.627 | $3.120 | $41.347 | $62.020 | $4,495.087 | $843.687 | $1,040.41 |
| Hom, Jeffrey K | $3,336.52 | 90.950 | 7.150 | 2.450 | $35.600 | $2.048 | $3.120 | $40.768 | $61.152 | $3,853.600 | $517.080 | $571.38 |
| Hom, Jeffrey K | $3,682.99 | 91.733 | 14.983 | 2.733 | $35.600 | $2.137 | $3.120 | $40.857 | $61.286 | $4,054.041 | $371.051 | $974.55 |
| Hom, Jeffrey K | $3,692.33 | 97.517 | 13.200 | 3.517 | $35.600 | $2.404 | $3.120 | $41.124 | $61.686 | $4,281.712 | $589.382 | $837.49 |
| Hom, Jeffrey K | $3,555.44 | 91.883 | 5.883 | 2.883 | $35.600 | $1.781 | $3.120 | $40.501 | $60.751 | $3,840.500 | $285.060 | $480.60 |
| Hom, Jeffrey K | $3,231.37 | 99.283 | 13.283 | 3.783 | $35.600 | $2.983 | $3.120 | $41.703 | $62.554 | $4,417.383 | $1,186.013 | $827.70 |
| Hom, Jeffrey K | $4,567.59 | 108.717 | 22.717 | 3.217 | $35.600 | $2.760 | $3.120 | $41.480 | $62.220 | $4,980.747 | $413.157 | $1,361.70 |
| Hom, Jeffrey K | $4,165.93 | 100.967 | 18.283 | 3.467 | $35.600 | $2.538 | $3.120 | $41.258 | $61.887 | $4,542.814 | $376.884 | $1,111.61 |
| Hom, Jeffrey K | $4,523.70 | 124.450 | 38.450 | 2.950 | $35.600 | $2.805 | $3.355 | $41.760 | $62.640 | $5,999.878 | $1,476.178 | $2,216.10 |
| Hom, Jeffrey K | $4,895.03 | 113.733 | 27.733 | 3.233 | $35.600 | $2.493 | $3.355 | $41.448 | $62.173 | $5,288.822 | $393.792 | $1,628.70 |
| Hom, Jeffrey K | $3,658.51 | 90.333 | 9.467 | 2.833 | $35.600 | $2.493 | $3.355 | $41.448 | $62.173 | $3,940.366 | $281.856 | $674.62 |
| Hom, Jeffrey K | $4,373.62 | 97.300 | 12.083 | 2.800 | $35.600 | $2.493 | $3.355 | $41.448 | $62.173 | $4,283.352 | $0.000 | $0.00 |
| Hom, Jeffrey K | $4,569.50 | 117.300 | 31.300 | 3.300 | $35.600 | $2.805 | $3.355 | $41.760 | $62.640 | $5,552.002 | $982.502 | $1,815.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hom, Jeffrey K | $3,991.28 | 88.433 | 6.417 | 2.433 | $35.600 | $2.181 | $3.355 | $41.137 | $61.705 | $3,769.847 | $0.000 | $0.00 |
| Hom, Jeffrey K | $3,927.40 | 100.233 | 14.233 | 2.733 | $35.600 | $1.558 | $3.355 | $40.514 | $60.770 | $4,349.132 | $421.732 | $934.50 |
| Hom, Jeffrey K | $4,977.17 | 112.650 | 26.650 | 2.650 | $35.600 | $2.181 | $3.355 | $41.137 | $61.705 | $5,182.211 | $205.041 | $1,602.00 |
| Hom, Jeffrey K | $3,381.00 | 100.850 | 14.850 | 3.850 | $35.600 | $1.736 | $3.355 | $40.692 | $61.038 | $4,405.894 | $1,024.894 | $907.80 |
| Hom, Jeffrey K | $4,009.98 | 88.950 | 9.750 | 2.950 | $43.790 | $0.438 | $3.355 | $47.584 | $71.375 | $4,464.529 | $454.549 | $840.77 |
| Hom, Jeffrey K | $3,913.64 | 86.333 | 13.417 | 2.333 | $43.790 | $0.712 | $3.355 | $47.857 | $71.786 | $4,452.725 | $539.085 | $1,122.12 |
| Hom, Jeffrey K | $4,108.07 | 94.333 | 8.333 | 2.833 | $43.790 | $0.548 | $3.355 | $47.693 | $71.540 | $4,697.768 | $589.698 | $755.38 |
| Hom, Jeffrey K | $3,370.68 | 86.167 | 0.167 | 2.167 | $43.790 | $0.493 | $3.355 | $47.638 | $71.457 | $4,108.805 | $738.125 | $262.74 |
| Hom, Jeffrey K | $4,005.60 | 94.417 | 8.417 | 2.417 | $43.790 | $0.548 | $3.355 | $47.693 | $71.540 | $4,703.729 | $698.129 | $788.22 |
| Hom, Jeffrey K | $5,226.51 | 105.267 | 19.267 | 2.767 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,203.627 | $0.000 | $0.00 |
| Hom, Jeffrey K | $4,257.01 | 99.050 | 13.050 | 2.550 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,787.093 | $530.083 | $1,083.80 |
| Hom, Jeffrey K | $3,655.30 | 90.267 | 4.267 | 2.267 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,179.581 | $524.281 | $0.00 |
| Hom, Jeffrey K | $4,018.72 | 90.800 | 4.800 | 2.800 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,210.665 | $191.945 | $0.00 |
| Hom, Jeffrey K | $3,068.53 | 123.017 | 37.017 | 3.517 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,339.674 | $3,271.144 | $0.00 |
| Hom, Peter | $4,772.25 | 94.300 | 12.050 | 1.800 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,827.638 | $0.000 | $0.00 |
| Hom, Peter | $4,259.74 | 116.200 | 30.200 | 2.200 | $35.600 | $0.401 | $2.552 | $38.553 | $57.830 | $5,062.010 | $802.270 | $1,815.60 |
| Hom, Peter | $5,014.36 | 126.150 | 40.150 | 2.150 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,578.832 | $564.472 | $2,349.60 |
| Hom, Peter | $3,839.83 | 106.267 | 23.583 | 2.267 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,504.206 | $664.376 | $1,458.71 |
| Hom, Peter | $5,921.95 | 117.583 | 31.583 | 1.583 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,088.574 | $0.000 | $0.00 |
| Hom, Peter | $5,606.90 | 118.017 | 32.017 | 2.017 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,113.373 | $0.000 | $0.00 |
| Hom, Peter | $5,362.80 | 130.283 | 44.283 | 2.283 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,815.376 | $452.576 | $1,563.20 |
| Hom, Peter | $5,055.12 | 112.450 | 26.450 | 1.450 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,794.800 | $0.000 | $0.00 |
| Hom, Peter | $4,728.85 | 105.333 | 19.333 | 1.333 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,472.980 | $0.000 | $0.00 |
| Hom, Peter | $3,877.21 | 111.550 | 25.550 | 2.050 | $35.600 | $0.111 | $3.295 | $39.007 | $58.510 | $4,849.512 | $972.302 | $1,575.30 |
| Hom, Peter | $4,461.14 | 118.033 | 32.033 | 2.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,213.939 | $752.799 | $1,922.40 |
| Hom, Peter | $4,941.58 | 118.400 | 32.400 | 2.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,235.332 | $293.752 | $1,922.40 |
| Hom, Peter | $5,706.44 | 130.067 | 44.067 | 2.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,916.003 | $209.563 | $1,563.20 |
| Hom, Peter | $5,026.03 | 109.917 | 23.917 | 2.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,740.387 | $0.000 | $0.00 |
| Hom, Peter | $3,857.63 | 113.600 | 27.600 | 1.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,955.284 | $1,097.654 | $1,708.80 |
| Hom, Peter | $3,946.93 | 110.450 | 24.450 | 2.450 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,771.503 | $824.573 | $1,495.20 |
| Hom, Peter | $5,897.00 | 134.750 | 48.750 | 2.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,189.243 | $292.243 | $1,776.80 |
| Hom, Peter | $3,124.64 | 86.017 | 0.017 | 2.017 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,345.984 | $221.344 | $213.60 |
| Hom, Peter | $4,647.51 | 117.950 | 31.950 | 1.950 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,209.077 | $561.527 | $1,922.40 |
| Hom, Peter | $4,236.29 | 113.733 | 27.733 | 2.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,963.063 | $726.773 | $1,682.10 |
| Hom, Peter | $3,954.54 | 105.967 | 19.967 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,509.931 | $555.391 | $1,254.90 |
| Hom, Peter | $4,250.93 | 105.350 | 26.533 | 3.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,613.652 | $362.722 | $1,558.39 |
| Hom, Peter | $3,976.72 | 90.983 | 12.033 | 1.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,772.862 | $0.000 | $0.00 |
| Hom, Peter | $3,849.17 | 105.433 | 19.433 | 2.433 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,500.959 | $651.789 | $1,228.20 |
| Hom, Peter | $3,405.56 | 90.800 | 4.800 | 2.800 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,642.982 | $237.422 | $427.20 |
| Hom, Peter | $4,053.70 | 105.850 | 19.850 | 1.850 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,525.389 | $471.689 | $1,281.60 |
| Hom, Peter | $3,628.03 | 102.033 | 16.033 | 2.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,301.611 | $673.581 | $1,068.00 |
| Hom, Peter | $3,903.73 | 98.933 | 19.567 | 2.433 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,249.494 | $345.764 | $1,235.32 |

| Hom, Peter | $3,713.48 | 100.233 | 16.850 | 2.733 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,247.214 | $533.734 | $1,074.23 |
| Hom, Peter | $4,647.56 | 118.433 | 32.433 | 1.933 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,263.171 | $615.611 | $1,949.10 |
| Hom, Peter | $5,407.20 | 120.633 | 34.633 | 1.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,392.160 | $0.000 | $0.00 |
| Hom, Peter | $4,001.80 | 102.050 | 16.050 | 2.050 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,302.588 | $300.788 | $1,068.00 |
| Hom, Peter | $4,497.98 | 114.117 | 28.117 | 1.617 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,010.077 | $512.097 | $1,735.50 |
| Hom, Peter | $4,144.58 | 93.150 | 9.050 | 1.650 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,617.858 | $473.278 | $880.18 |
| Hom, Peter | $6,184.09 | 115.383 | 29.383 | 2.883 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,149.658 | $0.000 | $0.00 |
| Hom, Peter | $6,960.78 | 101.833 | 15.833 | 2.833 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,188.737 | $0.000 | $0.00 |
| Hom, Peter | $5,802.33 | 108.983 | 22.983 | 2.983 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,695.792 | $0.000 | $0.00 |
| Hom, Peter | $6,079.12 | 119.617 | 33.617 | 4.117 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,449.782 | $370.752 | $2,331.82 |
| Hom, Peter | $5,037.05 | 109.067 | 23.067 | 2.067 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $5,767.745 | $730.695 | $1,773.49 |
| Hom, Peter | $4,425.23 | 98.683 | 12.683 | 2.183 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $5,022.864 | $597.634 | $1,083.80 |
| Hom, Peter | $6,180.07 | 115.183 | 29.183 | 3.683 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,877.290 | $0.000 | $0.00 |
| Hom, Peter | $4,512.75 | 100.517 | 14.517 | 4.517 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,886.848 | $374.098 | $1,050.96 |
| Hom, Peter | $3,768.79 | 91.150 | 5.150 | 3.150 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,249.778 | $480.988 | $525.48 |
| Hom, Peter | $3,629.02 | 89.950 | 3.950 | 1.950 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,158.095 | $529.075 | $0.00 |
| Howard, Lateef K | $4,246.56 | 97.967 | 11.967 | 3.467 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $4,112.542 | $0.000 | $0.00 |
| Howard, Lateef K | $3,925.63 | 98.500 | 13.083 | 3.000 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,197.814 | $272.184 | $858.85 |
| Howard, Lateef K | $4,245.82 | 103.500 | 17.500 | 4.000 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,485.883 | $240.063 | $1,041.30 |
| Howard, Lateef K | $3,645.32 | 94.083 | 8.083 | 3.583 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,921.401 | $276.081 | $560.70 |
| Howard, Lateef K | $4,187.11 | 98.250 | 12.250 | 3.250 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,152.593 | $0.000 | $0.00 |
| Howard, Lateef K | $6,017.13 | 138.383 | 52.383 | 4.883 | $35.600 | $2.048 | $3.463 | $41.111 | $61.666 | $6,765.817 | $748.687 | $1,856.90 |
| Howard, Lateef K | $4,554.81 | 84.783 | 23.400 | 1.783 | $35.600 | $1.425 | $3.463 | $40.488 | $60.731 | $3,906.378 | $0.000 | $0.00 |
| Howard, Lateef K | $4,615.97 | 114.400 | 28.400 | 3.900 | $35.600 | $1.959 | $3.463 | $41.022 | $61.533 | $5,275.393 | $659.423 | $1,628.70 |
| Howard, Lateef K | $4,288.67 | 103.217 | 17.217 | 4.217 | $35.600 | $1.914 | $3.463 | $40.977 | $61.466 | $4,582.277 | $293.607 | $1,014.60 |
| Howard, Lateef K | $4,931.16 | 114.550 | 28.550 | 3.550 | $35.600 | $1.914 | $3.463 | $40.977 | $61.466 | $5,278.890 | $347.730 | $1,655.40 |
| Howard, Lateef K | $5,214.80 | 118.333 | 32.333 | 2.833 | $35.600 | $2.003 | $3.463 | $41.066 | $61.599 | $5,523.406 | $308.606 | $1,895.70 |
| Howard, Lateef K | $5,383.84 | 121.533 | 35.533 | 3.533 | $35.600 | $2.092 | $3.463 | $41.155 | $61.733 | $5,732.939 | $349.099 | $2,029.20 |
| Howard, Lateef K | $5,185.43 | 128.767 | 42.767 | 2.767 | $35.600 | $2.226 | $3.463 | $41.289 | $61.933 | $6,199.520 | $1,014.090 | $2,456.40 |
| Howard, Lateef K | $5,597.62 | 126.350 | 40.350 | 3.850 | $35.600 | $1.959 | $3.463 | $41.022 | $61.533 | $6,010.707 | $413.087 | $2,269.50 |
| Howard, Lateef K | $4,728.36 | 122.183 | 36.183 | 3.683 | $35.600 | $2.226 | $3.463 | $41.289 | $61.933 | $5,791.792 | $1,063.432 | $2,055.90 |
| Howard, Lateef K | $4,646.46 | 109.833 | 23.833 | 3.833 | $35.600 | $1.603 | $3.463 | $40.666 | $60.998 | $4,951.036 | $304.576 | $1,388.40 |
| Howard, Lateef K | $4,672.12 | 119.350 | 33.350 | 4.350 | $35.600 | $2.181 | $3.463 | $41.244 | $61.867 | $5,610.262 | $938.142 | $1,869.00 |
| Howard, Lateef K | $3,828.64 | 94.717 | 8.717 | 2.217 | $35.600 | $1.959 | $3.463 | $41.022 | $61.533 | $4,064.227 | $235.587 | $667.50 |
| Howard, Lateef K | $4,085.83 | 107.200 | 21.200 | 2.700 | $35.600 | $2.270 | $3.463 | $41.333 | $62.000 | $4,869.068 | $783.238 | $1,308.30 |
| Howard, Lateef K | $4,432.00 | 116.617 | 30.617 | 4.117 | $35.600 | $2.226 | $3.463 | $41.289 | $61.933 | $5,447.030 | $1,015.030 | $1,735.50 |
| Howard, Lateef K | $4,266.93 | 103.017 | 17.017 | 2.517 | $35.600 | $1.914 | $3.463 | $40.977 | $61.466 | $4,569.984 | $303.054 | $1,094.70 |
| Howard, Lateef K | $5,659.93 | 134.600 | 48.600 | 4.100 | $35.600 | $2.137 | $3.463 | $41.200 | $61.800 | $6,546.655 | $886.725 | $2,696.70 |
| Howard, Lateef K | $4,977.29 | 116.167 | 30.167 | 4.167 | $35.600 | $1.959 | $3.415 | $40.974 | $61.461 | $5,377.859 | $400.569 | $1,708.80 |
| Howard, Lateef K | $5,157.13 | 128.450 | 42.450 | 3.950 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $6,172.790 | $1,015.660 | $2,376.30 |
| Howard, Lateef K | $4,861.71 | 111.183 | 25.183 | 3.183 | $35.600 | $1.959 | $3.415 | $40.974 | $61.461 | $5,071.577 | $209.867 | $1,495.20 |
| Howard, Lateef K | $5,003.84 | 101.117 | 15.117 | 2.117 | $35.600 | $1.425 | $3.415 | $40.440 | $60.660 | $4,394.821 | $0.000 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Lateef K | $4,442.67 | 89.267 | 15.283 | 2.767 | $35.600 | $1.425 | $3.415 | $40.440 | $60.660 | $3,918.977 | $0.000 | $0.00 |
| Howard, Lateef K | $3,462.67 | 89.433 | 10.433 | 2.433 | $35.600 | $1.113 | $3.415 | $40.128 | $60.193 | $3,798.154 | $335.484 | $747.60 |
| Howard, Lateef K | $3,775.04 | 88.517 | 4.400 | 1.517 | $35.600 | $1.336 | $3.415 | $40.351 | $60.526 | $3,660.500 | $0.000 | $0.00 |
| Howard, Lateef K | $4,541.45 | 110.767 | 24.767 | 3.267 | $35.600 | $1.959 | $3.415 | $40.974 | $61.461 | $5,045.968 | $504.518 | $1,468.50 |
| Howard, Lateef K | $4,623.34 | 102.250 | 16.250 | 2.750 | $35.600 | $1.781 | $3.415 | $40.796 | $61.194 | $4,502.877 | $0.000 | $0.00 |
| Howard, Lateef K | $4,552.17 | 85.750 | 5.450 | 3.250 | $43.790 | $1.314 | $3.415 | $48.520 | $72.779 | $4,292.777 | $0.000 | $0.00 |
| Howard, Lateef K | $4,563.55 | 94.650 | 8.650 | 1.150 | $43.790 | $1.588 | $3.415 | $48.794 | $73.190 | $4,829.340 | $265.790 | $886.75 |
| Howard, Lateef K | $3,930.82 | 85.033 | 4.517 | 2.033 | $43.790 | $1.479 | $3.415 | $48.684 | $73.026 | $4,249.700 | $318.880 | $557.23 |
| Howard, Lateef K | $5,172.10 | 105.783 | 19.783 | 2.783 | $43.790 | $1.917 | $1.227 | $46.933 | $70.400 | $5,429.015 | $256.915 | $1,510.75 |
| Howard, Lateef K | $5,121.71 | 101.783 | 15.783 | 2.783 | $43.790 | $1.588 | $1.227 | $46.605 | $69.907 | $5,111.387 | $0.000 | $0.00 |
| Howard, Lateef K | $4,294.66 | 97.900 | 11.900 | 3.900 | $43.790 | $1.862 | $1.227 | $46.879 | $70.318 | $4,868.342 | $573.682 | $0.00 |
| Howard, Ticel C | $4,443.54 | 115.650 | 29.650 | 3.150 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,243.261 | $799.721 | $1,735.50 |
| Howard, Ticel C | $3,644.99 | 92.283 | 12.117 | 4.283 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,930.060 | $285.070 | $738.70 |
| Howard, Ticel C | $3,645.84 | 96.067 | 10.067 | 2.067 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,062.799 | $416.959 | $747.60 |
| Howard, Ticel C | $4,999.98 | 95.400 | 23.883 | 2.400 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,321.715 | $0.000 | $0.00 |
| Howard, Ticel C | $5,199.86 | 127.750 | 41.750 | 3.750 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,083.080 | $883.220 | $2,349.60 |
| Howard, Ticel C | $3,591.05 | 99.150 | 13.150 | 3.150 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,327.224 | $736.174 | $854.40 |
| Howard, Ticel C | $5,000.40 | 106.233 | 20.233 | 2.233 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,710.304 | $0.000 | $0.00 |
| Howard, Ticel C | $5,587.72 | 93.967 | 47.967 | 1.967 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,696.318 | $0.000 | $0.00 |
| Howard, Ticel C | $4,881.25 | 119.333 | 33.333 | 3.833 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,505.814 | $624.564 | $1,895.70 |
| Howard, Ticel C | $4,944.12 | 102.200 | 16.200 | 2.200 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,494.841 | $0.000 | $0.00 |
| Howard, Ticel C | $5,922.31 | 130.983 | 44.983 | 2.983 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $6,247.418 | $325.108 | $1,563.20 |
| Howard, Ticel C | $4,950.49 | 113.583 | 27.583 | 2.583 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,184.981 | $234.491 | $1,655.40 |
| Howard, Ticel C | $4,763.79 | 114.767 | 28.767 | 3.267 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $5,262.998 | $499.208 | $1,682.10 |
| Howard, Ticel C | $3,853.60 | 85.583 | 15.000 | 2.083 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,747.656 | $0.000 | $0.00 |
| Howard, Ticel C | $4,249.29 | 110.300 | 24.300 | 4.300 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $5,006.313 | $757.023 | $1,388.40 |
| Howard, Ticel C | $3,998.58 | 99.650 | 13.650 | 1.650 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,334.216 | $335.636 | $961.20 |
| Howard, Ticel C | $3,914.92 | 106.117 | 20.117 | 3.117 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,754.932 | $840.012 | $1,228.20 |
| Howard, Ticel C | $3,654.82 | 98.817 | 12.817 | 2.817 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,306.759 | $651.939 | $854.40 |
| Howard, Ticel C | $5,479.89 | 132.983 | 46.983 | 4.483 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,404.373 | $924.483 | $2,589.90 |
| Howard, Ticel C | $4,686.92 | 115.500 | 29.500 | 3.500 | $35.600 | $2.226 | $3.279 | $41.105 | $61.657 | $5,353.865 | $666.945 | $1,708.80 |
| Howard, Ticel C | $4,913.45 | 120.933 | 34.933 | 2.933 | $35.600 | $2.226 | $3.279 | $41.105 | $61.657 | $5,688.867 | $775.417 | $2,029.20 |
| Howard, Ticel C | $6,168.12 | 143.950 | 57.950 | 3.950 | $35.600 | $2.226 | $3.279 | $41.105 | $61.657 | $7,108.001 | $939.881 | $3,204.00 |
| Howard, Ticel C | $4,527.27 | 111.350 | 25.350 | 3.350 | $35.600 | $2.048 | $3.279 | $40.927 | $61.390 | $5,075.913 | $548.643 | $1,495.20 |
| Howard, Ticel C | $4,295.89 | 111.033 | 25.033 | 3.033 | $35.600 | $2.226 | $3.279 | $41.105 | $61.657 | $5,078.465 | $782.575 | $1,495.20 |
| Howard, Ticel C | $3,847.04 | 105.417 | 19.417 | 5.417 | $35.600 | $2.226 | $3.279 | $41.105 | $61.657 | $4,732.159 | $885.119 | $1,068.00 |
| Howard, Ticel C | $4,987.93 | 92.267 | 6.267 | 4.267 | $43.790 | $1.424 | $3.279 | $48.492 | $72.739 | $4,626.175 | $0.000 | $0.00 |
| Howard, Ticel C | $4,489.72 | 102.933 | 16.933 | 4.433 | $43.790 | $0.164 | $3.279 | $47.233 | $70.849 | $5,261.745 | $772.025 | $1,215.17 |
| Howard, Ticel C | $5,372.65 | 116.717 | 30.717 | 5.217 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,916.357 | $543.707 | $2,069.08 |
| Howard, Ticel C | $5,344.39 | 103.167 | 17.167 | 3.667 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,005.890 | $0.000 | $0.00 |
| Howard, Ticel C | $5,247.86 | 97.550 | 13.667 | 2.550 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,675.897 | $0.000 | $0.00 |
| Howard, Ticel C | $3,068.53 | 107.150 | 21.150 | 3.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,273.542 | $2,205.012 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hu, Brian W | $2,523.05 | 88.883 | 2.883 | 3.883 | $35.600 | $0.089 | $2.360 | $38.049 | $57.074 | $3,436.782 | $913.732 | $267.00 |
| Hu, Brian W | $3,067.45 | 89.067 | 3.067 | 2.567 | $35.600 | $0.267 | $3.103 | $38.970 | $58.455 | $3,530.709 | $463.259 | $347.10 |
| Hu, Brian W | $3,006.87 | 89.550 | 3.550 | 1.550 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,534.567 | $527.697 | $427.20 |
| Hulsen, Christopher M | $2,886.22 | 87.683 | 1.683 | 3.683 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,557.461 | $671.241 | $213.60 |
| Hulsen, Christopher M | $3,295.57 | 87.817 | 1.817 | 3.817 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,545.746 | $250.176 | $213.60 |
| Hulsen, Christopher M | $3,366.59 | 87.683 | 1.683 | 3.683 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,537.753 | $171.163 | $213.60 |
| Hulsen, Christopher M | $4,195.91 | 96.650 | 10.650 | 1.650 | $35.600 | $1.781 | $3.170 | $40.550 | $60.825 | $4,135.114 | $0.000 | $0.00 |
| Hulsen, Christopher M | $3,763.68 | 97.250 | 14.150 | 2.750 | $35.600 | $1.781 | $3.170 | $40.550 | $60.825 | $4,230.407 | $466.727 | $929.16 |
| Hulsen, Christopher M | $3,836.48 | 96.367 | 10.367 | 4.367 | $35.600 | $2.003 | $3.170 | $40.773 | $61.159 | $4,140.475 | $303.995 | $640.80 |
| Hulsen, Christopher M | $3,521.08 | 92.683 | 6.683 | 2.183 | $35.600 | $2.003 | $3.170 | $40.773 | $61.159 | $3,915.205 | $394.125 | $560.70 |
| Hulsen, Christopher M | $3,797.31 | 87.650 | 3.833 | 3.650 | $35.600 | $1.781 | $3.170 | $40.550 | $60.825 | $3,631.952 | $0.000 | $0.00 |
| Hulsen, Christopher M | $3,263.16 | 87.867 | 3.833 | 3.367 | $35.600 | $2.003 | $3.170 | $40.773 | $61.159 | $3,660.715 | $397.555 | $345.32 |
| Hulsen, Christopher M | $3,569.48 | 88.350 | 8.750 | 4.350 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,771.703 | $202.223 | $555.36 |
| Hulsen, Christopher M | $3,227.90 | 86.833 | 3.467 | 2.833 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,523.701 | $295.801 | $354.22 |
| Hulsen, Christopher M | $3,684.27 | 85.083 | 1.600 | 4.083 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,493.410 | $0.000 | $0.00 |
| Hulsen, Christopher M | $5,919.51 | 115.633 | 29.633 | 5.133 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $6,335.171 | $415.661 | $2,003.39 |
| Hulsen, Christopher M | $5,153.83 | 92.600 | 6.600 | 4.600 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,406.167 | $0.000 | $0.00 |
| Hulsen, Christopher M | $4,342.82 | 101.417 | 15.417 | 5.417 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $5,103.428 | $760.608 | $1,050.96 |
| Hunt, Brian E | $4,051.29 | 98.750 | 12.750 | 3.250 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,996.423 | $0.000 | $0.00 |
| Hunt, Brian E | $3,818.53 | 88.733 | 17.550 | 2.233 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,706.869 | $0.000 | $0.00 |
| Hunt, Brian E | $3,113.96 | 95.350 | 9.350 | 3.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,890.520 | $776.560 | $640.80 |
| Hunt, Brian E | $3,172.70 | 86.400 | 0.400 | 2.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,368.349 | $195.649 | $213.60 |
| Hunt, Brian E | $3,263.46 | 87.383 | 4.900 | 3.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,494.111 | $230.651 | $401.39 |
| Hunt, Brian E | $3,831.25 | 107.067 | 21.067 | 3.567 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,600.289 | $769.039 | $1,254.90 |
| Hunt, Brian E | $3,218.79 | 94.533 | 8.533 | 3.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,842.874 | $624.084 | $614.10 |
| Hunt, Brian E | $3,272.20 | 96.150 | 10.150 | 3.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,956.661 | $684.461 | $667.50 |
| Hunt, Brian E | $3,895.03 | 88.200 | 2.200 | 3.200 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,490.540 | $0.000 | $0.00 |
| Hunt, Brian E | $2,872.77 | 90.283 | 4.283 | 3.283 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,612.689 | $739.919 | $373.80 |
| Hunt, Brian E | $3,030.13 | 91.867 | 5.867 | 3.867 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,705.522 | $675.392 | $427.20 |
| Hunt, Brian E | $2,929.74 | 91.217 | 5.217 | 3.217 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,667.412 | $737.672 | $427.20 |
| Hunt, Brian E | $3,601.39 | 100.533 | 14.533 | 4.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,213.664 | $612.274 | $881.10 |
| Hunt, Brian E | $3,375.06 | 86.500 | 0.500 | 2.500 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,148.855 | $773.795 | $262.74 |
| ILardo, Sabatino | $5,754.66 | 119.600 | 33.600 | 3.600 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $5,420.648 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,481.61 | 105.067 | 19.067 | 2.567 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $4,528.785 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,580.29 | 99.533 | 23.983 | 3.533 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,432.095 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,746.65 | 92.100 | 6.100 | 2.600 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $3,760.156 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,525.13 | 103.683 | 17.683 | 3.683 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,496.873 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,102.68 | 105.850 | 23.917 | 2.350 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,681.800 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,872.19 | 101.783 | 15.783 | 2.283 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,363.455 | $0.000 | $0.00 |
| ILardo, Sabatino | $6,566.45 | 132.717 | 46.717 | 1.717 | $35.600 | $1.736 | $3.218 | $40.554 | $60.831 | $6,329.427 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,064.43 | 122.900 | 36.900 | 2.400 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $5,801.482 | $737.052 | $2,162.70 |
| ILardo, Sabatino | $4,419.75 | 101.100 | 15.100 | 2.100 | $35.600 | $1.781 | $3.218 | $40.598 | $60.897 | $4,411.000 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ILardo, Sabatino | $4,799.09 | 117.917 | 31.917 | 2.917 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $5,494.682 | $695.592 | $1,869.00 |
| ILardo, Sabatino | $3,434.21 | 86.467 | 6.983 | 2.967 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $3,672.167 | $237.957 | $534.89 |
| ILardo, Sabatino | $5,091.01 | 104.333 | 18.333 | 1.833 | $35.600 | $1.736 | $3.218 | $40.554 | $60.831 | $4,602.851 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,261.62 | 114.033 | 28.033 | 2.033 | $35.600 | $1.781 | $3.218 | $40.598 | $60.897 | $5,198.607 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,994.26 | 115.217 | 29.217 | 2.717 | $35.600 | $1.959 | $3.218 | $40.776 | $61.164 | $5,293.777 | $299.517 | $1,735.50 |
| ILardo, Sabatino | $4,647.29 | 104.183 | 18.183 | 2.683 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,623.971 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,960.66 | 105.267 | 27.050 | 2.767 | $35.600 | $1.781 | $3.218 | $40.598 | $60.897 | $4,822.734 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,259.62 | 97.167 | 11.167 | 1.667 | $35.600 | $1.825 | $3.218 | $40.643 | $60.964 | $4,176.043 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,487.66 | 117.717 | 31.717 | 2.717 | $35.600 | $2.181 | $3.218 | $40.999 | $61.498 | $5,476.425 | $988.765 | $1,869.00 |
| ILardo, Sabatino | $4,381.28 | 106.550 | 20.550 | 3.550 | $35.600 | $1.959 | $3.218 | $40.776 | $61.164 | $4,763.686 | $382.406 | $1,228.20 |
| ILardo, Sabatino | $4,832.84 | 110.867 | 24.867 | 3.367 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $5,055.551 | $222.711 | $1,468.50 |
| ILardo, Sabatino | $5,272.06 | 112.517 | 26.517 | 3.517 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $5,162.628 | $0.000 | $0.00 |
| ILardo, Sabatino | $3,971.58 | 86.350 | 11.267 | 2.350 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,759.224 | $0.000 | $0.00 |
| ILardo, Sabatino | $3,932.43 | 103.050 | 17.050 | 3.050 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,609.572 | $677.142 | $1,068.00 |
| ILardo, Sabatino | $4,657.14 | 99.667 | 13.667 | 2.667 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,352.499 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,763.78 | 118.300 | 32.300 | 2.300 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $5,464.843 | $701.063 | $1,922.40 |
| ILardo, Sabatino | $4,019.45 | 85.467 | 2.950 | 1.467 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,514.468 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,356.03 | 93.983 | 7.983 | 1.983 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,004.095 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,112.93 | 91.633 | 5.633 | 1.633 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $4,651.583 | $0.000 | $0.00 |
| ILardo, Sabatino | $6,297.52 | 121.867 | 35.867 | 2.367 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $6,907.995 | $610.475 | $1,594.56 |
| ILardo, Sabatino | $6,394.00 | 111.583 | 25.583 | 2.083 | $43.790 | $2.519 | $3.488 | $49.797 | $74.695 | $6,193.476 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,284.26 | 98.900 | 12.900 | 1.900 | $43.790 | $2.410 | $3.488 | $49.687 | $74.531 | $5,234.556 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,434.95 | 92.833 | 6.833 | 1.833 | $43.790 | $1.889 | $3.488 | $49.167 | $73.751 | $4,732.327 | $0.000 | $0.00 |
| ILardo, Sabatino | $6,769.94 | 102.967 | 19.217 | 2.467 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $5,538.061 | $0.000 | $0.00 |
| ILardo, Sabatino | $6,439.58 | 105.917 | 19.917 | 1.917 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $5,444.495 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,968.79 | 89.600 | 10.850 | 1.600 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,464.838 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,712.36 | 89.367 | 7.833 | 2.367 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,357.456 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,281.49 | 90.367 | 4.367 | 2.867 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $4,333.335 | $0.000 | $0.00 |
| ILardo, Sabatino | $6,244.48 | 119.167 | 33.167 | 3.167 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $6,452.663 | $208.183 | $2,364.66 |
| ILardo, Sabatino | $5,353.56 | 93.600 | 10.933 | 2.100 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,654.740 | $0.000 | $0.00 |
| ILardo, Sabatino | $5,408.40 | 87.000 | 24.600 | 2.000 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,638.507 | $0.000 | $0.00 |
| ILardo, Sabatino | $4,986.42 | 93.600 | 11.133 | 1.600 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,442.214 | $0.000 | $0.00 |
| Innes, Edward J | $5,249.52 | 122.483 | 36.483 | 1.483 | $35.600 | $2.137 | $2.278 | $40.015 | $60.023 | $5,631.151 | $381.631 | $2,189.40 |
| Innes, Edward J | $4,039.59 | 105.633 | 19.633 | 2.133 | $35.600 | $2.404 | $2.278 | $40.282 | $60.424 | $4,650.604 | $611.014 | $1,254.90 |
| Innes, Edward J | $4,199.42 | 88.000 | 24.733 | 1.000 | $35.600 | $2.003 | $2.278 | $39.882 | $59.822 | $4,002.789 | $0.000 | $0.00 |
| Innes, Edward J | $4,775.96 | 122.333 | 36.333 | 2.833 | $35.600 | $2.404 | $2.278 | $40.282 | $60.424 | $5,659.678 | $883.718 | $2,109.30 |
| Innes, Edward J | $4,297.48 | 104.867 | 18.867 | 1.867 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,698.550 | $401.070 | $1,228.20 |
| Innes, Edward J | $3,626.67 | 93.983 | 7.983 | 2.483 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,053.647 | $426.977 | $614.10 |
| Innes, Edward J | $3,233.26 | 104.367 | 18.367 | 3.867 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,571.670 | $1,338.410 | $1,094.70 |
| Innes, Edward J | $4,219.05 | 90.733 | 4.733 | 2.733 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $3,822.935 | $0.000 | $0.00 |
| Innes, Edward J | $4,039.23 | 99.467 | 13.467 | 3.467 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,337.213 | $297.983 | $854.40 |
| Innes, Edward J | $3,900.56 | 95.783 | 9.783 | 3.783 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,138.465 | $237.905 | $640.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Innes, Edward J | $4,381.53 | 108.283 | 22.283 | 3.783 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,909.224 | $527.694 | $1,308.30 |
| Innes, Edward J | $5,708.54 | 118.883 | 32.883 | 2.883 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,562.828 | $0.000 | $0.00 |
| Innes, Edward J | $4,259.77 | 109.200 | 23.200 | 5.200 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,965.747 | $705.977 | $1,281.60 |
| Innes, Edward J | $4,647.78 | 115.450 | 29.450 | 3.450 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,385.899 | $738.119 | $1,708.80 |
| Innes, Edward J | $4,009.15 | 87.933 | 7.283 | 2.933 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $3,764.389 | $0.000 | $0.00 |
| Innes, Edward J | $4,723.36 | 94.467 | 8.467 | 1.967 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,004.548 | $0.000 | $0.00 |
| Innes, Edward J | $5,662.11 | 110.633 | 28.133 | 2.633 | $35.600 | $2.137 | $3.344 | $41.080 | $61.621 | $5,122.730 | $0.000 | $0.00 |
| Innes, Edward J | $3,444.93 | 93.833 | 14.200 | 3.833 | $35.600 | $2.360 | $3.344 | $41.303 | $61.955 | $4,168.855 | $723.925 | $873.98 |
| Innes, Edward J | $5,024.87 | 115.833 | 29.833 | 3.833 | $35.600 | $2.671 | $3.344 | $41.615 | $62.422 | $5,441.120 | $416.250 | $1,708.80 |
| Innes, Edward J | $5,132.62 | 120.233 | 34.233 | 5.233 | $35.600 | $2.404 | $3.344 | $41.348 | $62.021 | $5,679.087 | $546.467 | $1,869.00 |
| Innes, Edward J | $3,325.67 | 91.900 | 5.900 | 4.400 | $35.600 | $2.404 | $3.344 | $41.348 | $62.021 | $3,921.816 | $596.146 | $400.50 |
| Innes, Edward J | $4,329.17 | 91.633 | 16.183 | 3.133 | $35.600 | $1.870 | $3.344 | $40.813 | $61.220 | $4,070.107 | $0.000 | $0.00 |
| Innes, Edward J | $5,496.98 | 122.700 | 36.700 | 3.700 | $35.600 | $2.137 | $3.344 | $41.080 | $61.621 | $5,794.395 | $297.415 | $2,082.60 |
| Innes, Edward J | $4,487.62 | 99.100 | 13.100 | 2.600 | $35.600 | $2.404 | $3.344 | $41.348 | $62.021 | $4,368.369 | $0.000 | $0.00 |
| Innes, Edward J | $4,736.34 | 98.600 | 12.600 | 3.100 | $43.790 | $1.643 | $3.344 | $48.776 | $73.165 | $5,116.648 | $380.308 | $1,018.12 |
| Innes, Edward J | $5,789.14 | 103.900 | 32.533 | 4.900 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $5,716.531 | $0.000 | $0.00 |
| Innes, Edward J | $5,493.01 | 104.667 | 18.667 | 4.167 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $5,423.172 | $0.000 | $0.00 |
| Innes, Edward J | $4,595.90 | 97.017 | 11.017 | 4.017 | $43.790 | $0.712 | $3.344 | $47.845 | $71.768 | $4,905.353 | $309.453 | $853.91 |
| Innes, Edward J | $4,624.99 | 111.917 | 25.917 | 3.417 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $5,954.188 | $1,329.198 | $1,872.02 |
| Innes, Edward J | $4,049.03 | 97.250 | 11.250 | 2.750 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $4,905.202 | $856.172 | $952.43 |
| Innes, Edward J | $4,893.70 | 91.133 | 5.133 | 2.633 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $4,457.467 | $0.000 | $0.00 |
| Innes, Edward J | $4,876.23 | 93.550 | 7.550 | 2.050 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,402.356 | $0.000 | $0.00 |
| Innes, Edward J | $5,809.79 | 107.017 | 22.500 | 1.517 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,349.622 | $0.000 | $0.00 |
| Innes, Edward J | $3,103.58 | 87.067 | 1.067 | 3.067 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $3,962.460 | $858.880 | $262.74 |
| Innes, Edward J | $4,697.16 | 88.850 | 5.500 | 1.350 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $4,313.942 | $0.000 | $0.00 |
| Innes, Edward J | $5,598.47 | 104.917 | 18.917 | 2.917 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $5,499.271 | $0.000 | $0.00 |
| Innes, Edward J | $3,068.53 | 103.283 | 17.283 | 2.783 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,013.729 | $1,945.199 | $0.00 |
| Jackson, Ashley | $3,199.30 | 92.817 | 6.817 | 3.817 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,956.902 | $757.602 | $480.60 |
| Jackson, Ashley | $3,526.97 | 99.500 | 13.500 | 3.500 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,369.144 | $842.174 | $854.40 |
| Jackson, Ashley | $3,573.93 | 94.817 | 8.817 | 2.817 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,058.177 | $484.247 | $640.80 |
| Jackson, Ashley | $3,512.40 | 96.083 | 10.083 | 4.083 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,158.397 | $645.997 | $640.80 |
| Jackson, Ashley | $3,067.76 | 90.600 | 4.600 | 2.600 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,820.174 | $752.414 | $427.20 |
| Jackson, Ashley | $2,907.58 | 87.850 | 1.850 | 3.350 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,650.548 | $742.968 | $240.30 |
| Jackson, Ashley | $3,295.57 | 86.533 | 2.450 | 3.033 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,606.081 | $310.511 | $289.25 |
| Jackson, Ashley | $3,546.53 | 100.167 | 14.167 | 3.667 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,426.118 | $879.588 | $881.10 |
| Jackson, Ashley | $4,185.34 | 103.467 | 17.467 | 3.467 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,610.415 | $425.075 | $1,068.00 |
| Jackson, Ashley | $3,259.97 | 87.417 | 3.617 | 2.917 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $3,626.632 | $366.662 | $357.78 |
| Jackson, Ashley | $3,714.74 | 96.267 | 16.500 | 3.767 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,294.698 | $579.958 | $1,000.36 |
| Jackson, Ashley | $3,288.28 | 85.233 | 2.667 | 3.233 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,557.114 | $268.834 | $290.14 |
| Jackson, Ashley | $3,404.56 | 89.700 | 3.700 | 2.700 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,700.752 | $296.192 | $373.80 |
| Jackson, Ashley | $3,409.98 | 86.933 | 0.933 | 2.933 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $3,953.413 | $543.433 | $262.74 |
| Jackson, Nigel O | $3,384.07 | 90.367 | 11.533 | 2.367 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,841.807 | $457.737 | $809.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Nigel O | $3,245.28 | 86.250 | 0.250 | 2.750 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,432.614 | $187.334 | $186.90 |
| Jackson, Nigel O | $3,903.65 | 105.467 | 19.467 | 3.467 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,629.421 | $725.771 | $1,174.80 |
| Jackson, Nigel O | $3,537.64 | 108.133 | 22.133 | 4.133 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,790.165 | $1,252.525 | $1,281.60 |
| Jackson, Nigel O | $3,790.38 | 107.933 | 21.933 | 3.933 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,778.109 | $987.729 | $1,281.60 |
| Jackson, Nigel O | $4,315.41 | 104.950 | 18.950 | 1.950 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,572.803 | $257.393 | $1,228.20 |
| Jackson, Nigel O | $4,952.09 | 113.967 | 27.967 | 3.467 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $5,300.458 | $348.368 | $1,628.70 |
| Jackson, Nigel O | $4,701.48 | 104.550 | 18.550 | 3.550 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $4,689.989 | $0.000 | $0.00 |
| Jackson, Nigel O | $4,701.68 | 118.667 | 32.667 | 2.167 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,622.566 | $920.886 | $1,949.10 |
| Jackson, Nigel O | $4,697.81 | 110.117 | 24.117 | 3.117 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $5,034.039 | $336.229 | $1,441.80 |
| Jackson, Nigel O | $4,082.27 | 112.767 | 26.767 | 5.267 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,253.975 | $1,171.705 | $1,468.50 |
| Jackson, Nigel O | $3,871.36 | 107.383 | 21.383 | 4.383 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $4,917.663 | $1,046.303 | $1,228.20 |
| Jackson, Nigel O | $4,046.66 | 108.533 | 22.533 | 2.533 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $4,936.180 | $889.520 | $1,388.40 |
| Jackson, Nigel O | $4,897.27 | 122.717 | 36.717 | 3.717 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,875.581 | $978.311 | $2,082.60 |
| Jackson, Nigel O | $5,012.95 | 115.667 | 29.667 | 2.167 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $5,406.094 | $393.144 | $1,788.90 |
| Jackson, Nigel O | $4,092.96 | 110.067 | 24.067 | 4.067 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,085.298 | $992.338 | $1,388.40 |
| Jackson, Nigel O | $5,532.67 | 133.733 | 47.733 | 3.233 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $6,563.825 | $1,031.155 | $2,696.70 |
| Jackson, Nigel O | $4,754.68 | 113.650 | 27.650 | 2.650 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $5,280.781 | $526.101 | $1,655.40 |
| Jackson, Nigel O | $4,416.69 | 88.883 | 19.500 | 1.883 | $35.600 | $1.558 | $3.823 | $40.981 | $61.471 | $4,042.081 | $0.000 | $0.00 |
| Jackson, Nigel O | $4,370.61 | 114.500 | 28.500 | 3.500 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,362.262 | $991.652 | $1,655.40 |
| Jackson, Nigel O | $4,840.50 | 121.567 | 35.567 | 2.067 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,803.737 | $963.237 | $2,109.30 |
| Jackson, Nigel O | $4,281.29 | 107.517 | 21.517 | 1.517 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $4,925.992 | $644.702 | $1,388.40 |
| Jackson, Nigel O | $4,090.28 | 110.483 | 24.483 | 3.483 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,111.329 | $1,021.049 | $1,441.80 |
| Jackson, Nigel O | $3,672.89 | 85.950 | 2.900 | 2.950 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $3,601.187 | $0.000 | $0.00 |
| Jackson, Nigel O | $3,874.03 | 106.000 | 20.000 | 3.500 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $4,831.242 | $957.212 | $1,201.50 |
| Jackson, Nigel O | $4,455.85 | 106.683 | 20.683 | 2.683 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $4,847.879 | $392.029 | $1,281.60 |
| Jackson, Nigel O | $5,272.99 | 130.667 | 44.667 | 3.167 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $6,372.241 | $1,099.251 | $2,536.50 |
| Jackson, Nigel O | $4,501.96 | 107.717 | 29.067 | 4.717 | $35.600 | $2.003 | $4.312 | $41.916 | $62.873 | $5,124.183 | $622.223 | $1,620.69 |
| Jackson, Nigel O | $5,054.08 | 126.867 | 40.867 | 3.867 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $6,206.962 | $1,152.882 | $2,296.20 |
| Jackson, Nigel O | $4,839.28 | 120.150 | 34.150 | 4.150 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $5,782.419 | $943.139 | $1,922.40 |
| Jackson, Nigel O | $6,168.12 | 143.083 | 57.083 | 3.083 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $7,231.975 | $1,063.855 | $3,204.00 |
| Jackson, Nigel O | $6,833.17 | 149.417 | 63.417 | 3.417 | $35.600 | $2.003 | $4.312 | $41.916 | $62.873 | $7,591.965 | $758.795 | $524.40 |
| Jackson, Nigel O | $5,730.26 | 137.033 | 51.033 | 3.033 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $6,849.570 | $1,119.310 | $2,883.60 |
| Jackson, Nigel O | $4,735.49 | 118.850 | 32.850 | 3.850 | $35.600 | $2.181 | $4.312 | $42.094 | $63.141 | $5,694.230 | $958.740 | $1,869.00 |
| Jackson, Nigel O | $5,710.86 | 140.417 | 54.417 | 4.417 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $7,063.422 | $1,352.562 | $2,990.40 |
| Jackson, Nigel O | $4,692.54 | 119.083 | 33.083 | 3.083 | $35.600 | $1.781 | $4.312 | $41.693 | $62.540 | $5,654.628 | $962.088 | $1,922.40 |
| Jackson, Nigel O | $4,883.22 | 124.183 | 38.183 | 3.683 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $6,037.356 | $1,154.136 | $2,162.70 |
| Jackson, Nigel O | $3,706.22 | 102.483 | 16.483 | 4.983 | $35.600 | $2.226 | $4.312 | $42.138 | $63.207 | $4,665.756 | $959.536 | $934.50 |
| Jackson, Nigel O | $4,176.28 | 103.200 | 17.200 | 3.200 | $35.600 | $1.336 | $4.312 | $41.248 | $61.872 | $4,611.511 | $435.231 | $1,068.00 |
| Jackson, Nigel O | $5,235.74 | 123.717 | 37.717 | 3.717 | $43.790 | $2.738 | $4.312 | $50.840 | $76.261 | $7,248.564 | $2,012.824 | $2,627.40 |
| Jackson, Nigel O | $3,981.57 | 95.300 | 9.300 | 3.300 | $43.790 | $1.971 | $4.312 | $50.074 | $75.111 | $5,004.870 | $1,023.300 | $788.22 |
| Jackson, Nigel O | $4,218.02 | 101.167 | 15.167 | 3.167 | $43.790 | $1.643 | $4.312 | $49.745 | $74.618 | $5,409.794 | $1,191.774 | $1,182.33 |
| Jackson, Nigel O | $4,434.20 | 103.567 | 17.567 | 4.067 | $43.790 | $1.643 | $4.312 | $49.745 | $74.618 | $5,588.877 | $1,154.677 | $1,280.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Nigel O | $3,817.11 | 92.550 | 6.550 | 2.550 | $43.790 | $1.424 | $4.312 | $49.526 | $74.289 | $4,745.840 | $928.730 | $656.85 |
| Jackson, Nigel O | $3,758.25 | 91.800 | 5.800 | 2.800 | $43.790 | $1.643 | $4.312 | $49.745 | $74.618 | $4,710.874 | $952.624 | $591.17 |
| Jackson, Nigel O | $4,765.18 | 106.950 | 20.950 | 3.950 | $43.790 | $1.780 | $1.596 | $47.165 | $70.748 | $5,538.383 | $773.203 | $1,510.76 |
| Jackson, Nigel O | $4,784.68 | 100.100 | 14.100 | 3.600 | $43.790 | $1.479 | $1.596 | $46.864 | $70.296 | $5,021.481 | $236.801 | $1,083.80 |
| Jackson, Nigel O | $3,542.60 | 86.050 | 0.050 | 1.550 | $43.790 | $1.862 | $1.596 | $47.247 | $70.871 | $4,066.821 | $524.221 | $295.58 |
| Jagassar, Raj | $4,304.38 | 116.933 | 30.933 | 4.933 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,025.914 | $721.534 | $1,708.80 |
| Jagassar, Raj | $4,771.91 | 108.433 | 31.450 | 3.433 | $35.600 | $0.134 | $2.360 | $38.094 | $57.140 | $4,729.634 | $0.00 | $0.00 |
| Jagassar, Raj | $4,496.91 | 99.683 | 13.683 | 3.683 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,122.856 | $0.000 | $0.00 |
| Jagassar, Raj | $3,295.20 | 87.400 | 6.783 | 4.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,513.926 | $218.726 | $447.67 |
| Jagassar, Raj | $2,820.28 | 90.100 | 4.100 | 5.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,566.497 | $746.217 | $267.00 |
| Jagassar, Raj | $2,863.01 | 88.283 | 2.283 | 4.283 | $35.600 | $0.200 | $3.103 | $38.904 | $58.355 | $3,478.950 | $615.940 | $213.60 |
| Jagassar, Raj | $2,784.64 | 89.833 | 3.833 | 4.833 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,551.016 | $766.376 | $267.00 |
| Jagassar, Raj | $2,959.07 | 87.033 | 1.033 | 4.033 | $35.600 | $0.178 | $3.103 | $38.881 | $58.322 | $3,404.058 | $444.988 | $160.20 |
| Jagassar, Raj | $3,147.52 | 92.967 | 6.967 | 4.967 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $3,763.411 | $615.891 | $427.20 |
| Jagassar, Raj | $3,840.14 | 100.433 | 14.433 | 4.433 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,200.427 | $360.287 | $854.40 |
| Jagassar, Raj | $2,583.54 | 86.267 | 0.267 | 4.767 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $3,371.267 | $787.727 | $80.10 |
| Jagassar, Raj | $3,199.38 | 93.733 | 7.733 | 4.733 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $3,808.283 | $608.903 | $480.60 |
| Jagassar, Raj | $3,710.03 | 90.533 | 4.533 | 3.533 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,207.836 | $497.806 | $459.79 |
| Jeridore, Sherron R | $2,647.71 | 92.700 | 6.700 | 4.200 | $35.600 | $1.914 | $2.386 | $39.900 | $59.850 | $3,832.408 | $1,184.698 | $453.90 |
| Jeridore, Sherron R | $3,209.97 | 98.567 | 12.567 | 2.567 | $35.600 | $1.914 | $2.386 | $39.900 | $59.850 | $4,183.530 | $973.560 | $854.40 |
| Jeridore, Sherron R | $3,539.09 | 103.833 | 17.833 | 3.833 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $4,601.297 | $1,062.207 | $1,068.00 |
| Jeridore, Sherron R | $3,241.75 | 94.017 | 8.017 | 3.517 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,048.382 | $806.632 | $560.70 |
| Jeridore, Sherron R | $3,434.13 | 95.500 | 9.500 | 3.500 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,140.273 | $706.143 | $640.80 |
| Jeridore, Sherron R | $3,079.76 | 86.500 | 3.267 | 3.000 | $35.600 | $2.115 | $3.295 | $41.010 | $61.515 | $3,614.357 | $534.597 | $334.64 |
| Jeridore, Sherron R | $3,941.70 | 95.167 | 15.483 | 3.667 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,250.061 | $308.361 | $951.41 |
| Jeridore, Sherron R | $3,888.30 | 108.250 | 22.250 | 4.250 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,930.126 | $1,041.826 | $1,281.60 |
| Jeridore, Sherron R | $2,667.30 | 90.217 | 4.217 | 3.217 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $3,759.541 | $1,092.241 | $373.80 |
| Jeridore, Sherron R | $2,914.01 | 103.983 | 17.983 | 3.983 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,600.425 | $1,686.415 | $1,068.00 |
| Jeridore, Sherron R | $2,904.67 | 99.217 | 13.217 | 3.717 | $35.600 | $2.649 | $3.488 | $41.737 | $62.605 | $4,416.782 | $1,512.112 | $827.70 |
| Jeridore, Sherron R | $3,617.39 | 102.833 | 16.833 | 3.333 | $35.600 | $2.627 | $3.488 | $41.714 | $62.572 | $4,640.728 | $1,023.338 | $1,041.30 |
| Jeridore, Sherron R | $3,647.71 | 91.550 | 8.317 | 2.550 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,971.110 | $323.400 | $628.34 |
| Jeridore, Sherron R | $4,259.96 | 86.883 | 4.067 | 1.883 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,633.894 | $0.000 | $0.00 |
| Jeridore, Sherron R | $4,046.39 | 107.450 | 21.450 | 3.450 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,882.242 | $835.852 | $1,281.60 |
| Jeridore, Sherron R | $3,056.18 | 90.217 | 4.217 | 3.217 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $3,814.284 | $758.104 | $373.80 |
| Jeridore, Sherron R | $3,829.07 | 90.033 | 4.033 | 3.033 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,745.553 | $0.000 | $0.00 |
| Jeridore, Sherron R | $3,725.20 | 97.950 | 11.950 | 2.950 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,270.386 | $545.186 | $801.00 |
| Jeridore, Sherron R | $4,336.55 | 91.750 | 5.750 | 2.750 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $4,680.937 | $344.387 | $591.17 |
| Jeridore, Sherron R | $1,916.35 | 99.150 | 13.150 | 3.150 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,258.977 | $3,342.627 | $1,050.96 |
| Jeridore, Sherron R | $3,172.47 | 112.650 | 26.650 | 2.650 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $5,953.539 | $2,781.069 | $1,970.55 |
| Jeridore, Sherron R | $3,847.72 | 86.917 | 10.467 | 0.917 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,173.318 | $325.598 | $0.00 |
| Joe, Walter | $3,957.35 | 100.833 | 14.833 | 4.833 | $35.600 | $1.247 | $2.516 | $39.362 | $59.043 | $4,260.937 | $303.587 | $854.40 |
| Joe, Walter | $3,617.38 | 100.250 | 14.250 | 3.750 | $35.600 | $1.469 | $2.516 | $39.585 | $59.377 | $4,250.399 | $633.019 | $881.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Joe, Walter | $4,085.54 | 108.600 | 22.600 | 4.600 | $35.600 | $1.736 | $2.516 | $39.852 | $59.778 | $4,778.225 | $692.685 | $1,281.60 |
| Joe, Walter | $3,748.83 | 100.117 | 20.450 | 4.117 | $35.600 | $1.514 | $2.516 | $39.629 | $59.444 | $4,372.744 | $623.914 | $1,192.60 |
| Joe, Walter | $3,643.92 | 96.150 | 16.433 | 4.150 | $35.600 | $1.247 | $3.535 | $40.382 | $60.573 | $4,214.518 | $570.598 | $976.33 |
| Joe, Walter | $3,546.23 | 91.850 | 12.350 | 3.850 | $35.600 | $1.469 | $3.535 | $40.604 | $60.907 | $3,980.253 | $434.023 | $774.30 |
| Joe, Walter | $3,549.79 | 99.433 | 20.450 | 3.433 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $4,457.498 | $907.708 | $1,229.09 |
| Joe, Walter | $3,540.42 | 92.633 | 12.883 | 4.633 | $35.600 | $1.202 | $3.535 | $40.337 | $60.506 | $3,996.422 | $456.002 | $760.95 |
| Joe, Walter | $3,549.79 | 99.967 | 20.533 | 3.967 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $4,480.871 | $931.081 | $1,205.06 |
| Joe, Walter | $3,528.42 | 90.933 | 11.417 | 2.933 | $35.600 | $1.247 | $3.535 | $40.382 | $60.573 | $3,902.568 | $374.148 | $773.41 |
| Joe, Walter | $3,530.19 | 91.367 | 11.950 | 3.367 | $35.600 | $1.247 | $3.535 | $40.382 | $60.573 | $3,930.836 | $400.646 | $778.75 |
| Joe, Walter | $3,830.83 | 105.017 | 19.017 | 5.017 | $35.600 | $1.469 | $3.535 | $40.604 | $60.907 | $4,650.227 | $819.397 | $1,068.00 |
| Joe, Walter | $3,384.55 | 90.100 | 10.717 | 3.100 | $35.600 | $1.247 | $3.535 | $40.382 | $60.573 | $3,854.783 | $470.233 | $727.13 |
| Joe, Walter | $3,830.83 | 96.150 | 12.400 | 4.150 | $35.600 | $1.469 | $3.535 | $40.604 | $60.907 | $4,155.867 | $325.037 | $760.95 |
| Joe, Walter | $3,768.71 | 103.817 | 20.433 | 3.817 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $4,635.337 | $866.627 | $1,207.73 |
| Joe, Walter | $3,846.39 | 104.100 | 24.667 | 4.100 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $4,732.895 | $886.505 | $1,418.66 |
| Joe, Walter | $4,267.02 | 111.750 | 29.050 | 3.750 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $5,132.948 | $865.928 | $1,671.42 |
| Joe, Walter | $3,540.42 | 98.983 | 20.200 | 3.483 | $35.600 | $1.514 | $3.535 | $40.649 | $60.973 | $4,434.125 | $893.705 | $1,213.07 |
| Joe, Walter | $4,647.11 | 118.167 | 32.167 | 5.667 | $35.600 | $1.469 | $3.535 | $40.604 | $60.907 | $5,451.150 | $804.040 | $1,735.50 |
| Joe, Walter | $3,350.24 | 91.867 | 12.450 | 3.867 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $3,956.458 | $606.218 | $778.75 |
| Joe, Walter | $3,876.97 | 88.100 | 8.400 | 3.600 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $3,718.747 | $0.000 | $0.00 |
| Joe, Walter | $4,071.69 | 104.917 | 25.583 | 4.917 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,747.682 | $675.992 | $1,424.00 |
| Joe, Walter | $3,788.27 | 96.867 | 10.867 | 4.367 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $4,103.423 | $315.153 | $667.50 |
| Joe, Walter | $4,043.66 | 99.017 | 14.750 | 4.017 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $4,281.763 | $238.103 | $893.56 |
| Joe, Walter | $4,327.29 | 111.400 | 25.400 | 3.900 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $5,033.113 | $705.823 | $1,468.50 |
| Joe, Walter | $3,219.00 | 86.933 | 3.333 | 2.933 | $35.600 | $0.712 | $3.488 | $39.800 | $59.700 | $3,526.283 | $307.283 | $341.76 |
| Joe, Walter | $3,973.38 | 99.733 | 20.350 | 3.233 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $4,437.965 | $464.585 | $1,234.43 |
| Joe, Walter | $3,546.23 | 93.133 | 13.333 | 5.133 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,047.580 | $501.350 | $758.28 |
| Joe, Walter | $3,103.02 | 91.233 | 5.233 | 3.733 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $3,756.127 | $653.107 | $400.50 |
| Joe, Walter | $4,079.89 | 109.183 | 23.183 | 5.183 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,898.261 | $818.371 | $1,281.60 |
| Joe, Walter | $4,096.87 | 95.967 | 16.083 | 3.967 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $5,076.755 | $979.885 | $1,189.99 |
| Joe, Walter | $5,290.21 | 108.800 | 29.433 | 3.800 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,069.567 | $779.357 | $2,077.84 |
| Joe, Walter | $5,707.50 | 118.450 | 32.450 | 3.450 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $6,610.511 | $903.011 | $2,298.98 |
| Joe, Walter | $6,009.86 | 120.717 | 34.717 | 4.217 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $6,732.025 | $722.165 | $2,397.50 |
| Joe, Walter | $3,742.91 | 90.967 | 7.817 | 2.967 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $4,630.947 | $888.037 | $712.68 |
| Joe, Walter | $4,524.17 | 101.100 | 20.067 | 3.600 | $43.790 | $1.862 | $1.300 | $46.952 | $70.429 | $5,217.972 | $693.802 | $1,475.72 |
| Joe, Walter | $4,754.41 | 98.383 | 23.733 | 2.383 | $43.790 | $1.862 | $1.300 | $46.952 | $70.429 | $5,176.498 | $422.088 | $1,796.48 |
| Joe, Walter | $4,162.93 | 95.483 | 16.100 | 3.483 | $43.790 | $1.862 | $1.300 | $46.952 | $70.429 | $4,861.134 | $698.204 | $0.00 |
| Joe, Walter | $4,217.59 | 91.267 | 12.167 | 3.267 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $4,389.559 | $171.969 | $0.00 |
| Johnson, Eikeren J | $4,619.79 | 91.000 | 5.000 | 2.000 | $35.600 | $1.870 | $2.278 | $39.748 | $59.622 | $3,716.453 | $0.000 | $0.00 |
| Johnson, Eikeren J | $3,701.38 | 94.483 | 11.550 | 2.483 | $35.600 | $2.137 | $2.278 | $40.015 | $60.023 | $4,011.866 | $310.486 | $804.56 |
| Johnson, Eikeren J | $3,662.07 | 94.417 | 8.417 | 1.917 | $35.600 | $2.404 | $2.278 | $40.282 | $60.424 | $3,972.853 | $310.783 | $667.50 |
| Johnson, Eikeren J | $5,246.09 | 120.750 | 34.750 | 1.750 | $35.600 | $2.449 | $2.278 | $40.327 | $60.490 | $5,570.154 | $324.064 | $2,082.60 |
| Johnson, Eikeren J | $4,267.22 | 104.217 | 18.217 | 2.717 | $35.600 | $2.360 | $2.278 | $40.238 | $60.357 | $4,559.961 | $292.741 | $1,148.10 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Eikeren J | $4,932.80 | 130.600 | 44.600 | 2.600 | $35.600 | $2.404 | $2.278 | $40.282 | $60.424 | $6,159.180 | $1,226.380 | $2,563.20 |
| Johnson, Eikeren J | $7,156.41 | 134.183 | 48.183 | 2.183 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $6,442.809 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,542.02 | 114.750 | 28.750 | 2.250 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,273.471 | $731.451 | $1,735.50 |
| Johnson, Eikeren J | $4,253.17 | 100.583 | 16.083 | 2.083 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $4,460.433 | $207.263 | $1,068.00 |
| Johnson, Eikeren J | $3,975.32 | 95.033 | 15.617 | 2.033 | $35.600 | $2.315 | $3.103 | $41.018 | $61.527 | $4,218.377 | $243.057 | $1,045.75 |
| Johnson, Eikeren J | $3,667.33 | 90.550 | 11.550 | 2.050 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,882.456 | $215.126 | $827.70 |
| Johnson, Eikeren J | $5,035.63 | 118.050 | 32.050 | 2.050 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,547.259 | $511.629 | $1,922.40 |
| Johnson, Eikeren J | $4,758.02 | 116.400 | 30.400 | 3.400 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,444.858 | $686.838 | $1,762.20 |
| Johnson, Eikeren J | $4,590.01 | 103.100 | 17.100 | 2.100 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,529.967 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,284.47 | 101.733 | 22.733 | 1.733 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,619.009 | $0.000 | $0.00 |
| Johnson, Eikeren J | $6,231.78 | 147.733 | 61.733 | 1.733 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $7,389.450 | $1,157.670 | $3,524.40 |
| Johnson, Eikeren J | $5,272.37 | 120.267 | 34.267 | 1.267 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $5,574.720 | $302.350 | $2,082.60 |
| Johnson, Eikeren J | $5,761.62 | 114.867 | 28.867 | 2.867 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,315.157 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,249.54 | 118.800 | 32.800 | 2.800 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,557.690 | $308.150 | $1,922.40 |
| Johnson, Eikeren J | $5,302.97 | 134.250 | 48.250 | 2.750 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,510.349 | $1,207.379 | $2,750.10 |
| Johnson, Eikeren J | $5,158.64 | 118.150 | 32.150 | 2.150 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,481.755 | $323.115 | $1,922.40 |
| Johnson, Eikeren J | $6,687.33 | 134.483 | 48.483 | 2.483 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $6,576.450 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,219.19 | 110.700 | 28.033 | 2.700 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,184.049 | $964.859 | $1,673.20 |
| Johnson, Eikeren J | $5,644.68 | 110.633 | 24.633 | 2.633 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,077.771 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,004.22 | 106.067 | 20.067 | 2.067 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,701.830 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,727.91 | 111.067 | 25.067 | 2.567 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,071.599 | $343.689 | $1,521.90 |
| Johnson, Eikeren J | $6,382.59 | 133.183 | 47.183 | 2.683 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $6,314.188 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,370.30 | 97.900 | 11.900 | 1.900 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,288.951 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,734.27 | 115.617 | 29.617 | 4.117 | $43.790 | $0.466 | $3.295 | $47.551 | $71.326 | $6,201.837 | $467.567 | $2,069.08 |
| Johnson, Eikeren J | $5,183.13 | 109.133 | 24.433 | 4.133 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $5,780.277 | $597.147 | $1,727.52 |
| Johnson, Eikeren J | $5,629.50 | 114.783 | 28.783 | 2.783 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $6,153.006 | $523.506 | $2,101.92 |
| Johnson, Eikeren J | $6,021.53 | 99.233 | 28.350 | 3.733 | $43.790 | $0.986 | $3.295 | $48.071 | $72.107 | $5,451.678 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,099.63 | 101.367 | 15.367 | 3.367 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,046.172 | $0.000 | $0.00 |
| Johnson, Eikeren J | $5,629.27 | 107.050 | 21.050 | 3.550 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $5,402.034 | $0.000 | $0.00 |
| Johnson, Eikeren J | $6,354.47 | 117.533 | 31.533 | 3.533 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $6,146.421 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,609.04 | 95.267 | 9.267 | 3.267 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,606.357 | $0.000 | $0.00 |
| Johnson, Eikeren J | $4,077.91 | 94.983 | 8.983 | 1.983 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,641.236 | $563.326 | $0.00 |
| Johnson, Keisha F | $3,496.43 | 96.950 | 13.867 | 1.950 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $4,115.345 | $618.915 | $956.75 |
| Johnson, Keisha F | $4,235.99 | 106.750 | 28.283 | 2.250 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $4,789.132 | $553.142 | $1,710.58 |
| Johnson, Keisha F | $3,701.31 | 108.867 | 22.867 | 4.867 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $4,765.693 | $1,064.383 | $1,281.60 |
| Johnson, Keisha F | $5,142.45 | 122.517 | 36.517 | 2.517 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $5,576.811 | $434.361 | $2,136.00 |
| Johnson, Keisha F | $4,519.35 | 110.383 | 24.383 | 2.383 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $4,855.817 | $336.467 | $1,495.20 |
| Johnson, Keisha F | $4,222.62 | 110.450 | 24.450 | 2.450 | $35.600 | $0.000 | $4.015 | $39.615 | $59.423 | $4,859.778 | $637.158 | $1,495.20 |
| Johnson, Keisha F | $5,126.31 | 117.917 | 31.917 | 3.417 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $5,345.268 | $218.958 | $1,842.30 |
| Johnson, Keisha F | $4,563.66 | 101.367 | 15.367 | 1.367 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $4,354.073 | $0.000 | $0.00 |
| Johnson, Keisha F | $4,567.01 | 118.867 | 32.867 | 2.367 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $5,402.165 | $835.155 | $1,949.10 |
| Johnson, Keisha F | $4,024.75 | 106.167 | 20.167 | 2.167 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $4,641.550 | $616.800 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Keisha F | $4,404.01 | 109.183 | 23.183 | 3.183 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $4,822.221 | $418.211 | $1,388.40 |
| Johnson, Keisha F | $4,428.95 | 101.983 | 15.983 | 2.483 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $4,391.006 | $0.000 | $0.00 |
| Johnson, Keisha F | $4,616.80 | 118.450 | 32.450 | 2.950 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $5,377.210 | $760.410 | $1,895.70 |
| Johnson, Keisha F | $4,412.95 | 111.733 | 25.733 | 2.733 | $35.600 | $0.000 | $4.327 | $39.927 | $59.891 | $4,974.943 | $561.993 | $1,548.60 |
| Johnson, Keisha F | $4,280.27 | 94.450 | 11.983 | 1.950 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,832.983 | $552.713 | $1,053.15 |
| Johnson, Keisha F | $5,374.95 | 107.917 | 21.917 | 3.417 | $43.790 | $0.329 | $4.327 | $48.446 | $72.669 | $5,759.010 | $384.060 | $1,609.28 |
| Johnson, Keisha F | $4,436.29 | 97.683 | 11.683 | 2.183 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,981.344 | $545.054 | $1,018.12 |
| Johnson, Keisha F | $6,181.04 | 122.967 | 36.967 | 2.467 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $6,806.193 | $625.153 | $1,660.24 |
| Johnson, Keisha F | $5,629.12 | 89.917 | 11.150 | 1.917 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $4,594.802 | $0.000 | $0.00 |
| Johnson, Keisha F | $6,312.11 | 124.900 | 38.900 | 2.900 | $43.790 | $0.000 | $4.327 | $48.117 | $72.176 | $6,945.733 | $633.623 | $1,758.77 |
| Johnson, Keisha F | $6,915.68 | 127.033 | 41.033 | 3.533 | $43.790 | $0.000 | $1.522 | $45.312 | $67.968 | $6,685.752 | $0.000 | $0.00 |
| Jones, Roger C | $3,144.66 | 85.517 | 1.600 | 4.017 | $35.600 | $1.202 | $2.431 | $39.233 | $58.849 | $3,386.434 | $241.774 | $191.35 |
| Jones, Roger C | $2,867.02 | 88.217 | 2.217 | 4.717 | $35.600 | $1.469 | $2.431 | $39.500 | $59.250 | $3,528.319 | $661.299 | $186.90 |
| Jones, Roger C | $4,502.41 | 111.500 | 25.500 | 4.500 | $35.600 | $1.425 | $2.431 | $39.455 | $59.183 | $4,902.321 | $399.911 | $1,441.80 |
| Jones, Roger C | $4,654.91 | 93.067 | 13.817 | 3.067 | $35.600 | $0.712 | $3.390 | $39.702 | $59.553 | $3,969.216 | $0.000 | $0.00 |
| Jones, Roger C | $4,309.77 | 103.817 | 17.817 | 4.317 | $35.600 | $1.514 | $3.390 | $40.503 | $60.755 | $4,565.752 | $255.982 | $1,041.30 |
| Jones, Roger C | $3,886.51 | 105.267 | 19.267 | 3.767 | $35.600 | $2.627 | $3.390 | $41.616 | $62.425 | $4,781.731 | $895.221 | $1,148.10 |
| Jones, Roger C | $2,807.20 | 88.133 | 8.817 | 3.633 | $35.600 | $0.223 | $3.390 | $39.212 | $58.819 | $3,628.786 | $821.586 | $597.19 |
| Jones, Roger C | $3,428.86 | 88.050 | 2.050 | 4.550 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $3,568.983 | $140.123 | $186.90 |
| Jones, Roger C | $3,095.91 | 91.483 | 5.483 | 4.983 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $3,804.691 | $708.781 | $347.10 |
| Jones, Roger C | $4,066.12 | 91.100 | 11.650 | 4.100 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $3,995.701 | $0.000 | $0.00 |
| Jones, Roger C | $3,405.69 | 88.433 | 2.433 | 3.933 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,647.896 | $242.206 | $240.30 |
| Jones, Roger C | $3,403.50 | 85.117 | 0.483 | 5.117 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,035.553 | $632.053 | $89.77 |
| Jones, Roger C | $4,231.08 | 99.050 | 13.050 | 5.050 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,991.353 | $760.273 | $919.59 |
| Jones, Roger C | $5,149.99 | 94.667 | 10.617 | 3.667 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,781.346 | $0.000 | $0.00 |
| Jones, Roger C | $4,024.72 | 92.600 | 6.600 | 4.100 | $43.790 | $0.219 | $3.488 | $47.497 | $71.245 | $4,554.942 | $530.222 | $558.32 |
| Jones, Roger C | $3,633.39 | 92.600 | 6.600 | 4.600 | $43.790 | $1.005 | $4.795 | $44.795 | $67.193 | $4,295.882 | $662.492 | $525.48 |
| Jordan, Brian L | $3,838.13 | 102.967 | 19.800 | 2.967 | $35.600 | $1.959 | $2.552 | $40.111 | $60.167 | $4,527.210 | $689.080 | $1,219.30 |
| Jordan, Brian L | $3,704.34 | 91.817 | 12.633 | 3.817 | $35.600 | $1.692 | $2.552 | $39.844 | $59.766 | $3,910.025 | $205.685 | $791.21 |
| Jordan, Brian L | $3,969.69 | 104.183 | 18.183 | 3.683 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,627.763 | $658.073 | $1,094.70 |
| Jordan, Brian L | $3,772.27 | 87.350 | 3.433 | 3.850 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,595.141 | $0.000 | $0.00 |
| Jordan, Brian L | $4,071.30 | 108.317 | 22.317 | 4.317 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,886.376 | $815.076 | $1,281.60 |
| Jordan, Brian L | $4,135.51 | 94.567 | 8.567 | 2.567 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $4,034.042 | $0.000 | $0.00 |
| Jordan, Brian L | $4,135.22 | 103.767 | 20.750 | 3.767 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,678.422 | $543.202 | $1,227.31 |
| Jordan, Brian L | $4,377.07 | 86.267 | 0.267 | 1.767 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $3,472.112 | $0.000 | $0.00 |
| Jordan, Brian L | $4,619.02 | 85.600 | 6.317 | 2.600 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,590.595 | $0.000 | $0.00 |
| Jordan, Brian L | $4,390.87 | 94.967 | 12.067 | 3.467 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,117.288 | $0.000 | $0.00 |
| Jordan, Brian L | $4,302.52 | 94.933 | 8.933 | 2.933 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,043.217 | $0.000 | $0.00 |
| Jordan, Brian L | $4,725.37 | 98.233 | 15.800 | 2.733 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,317.104 | $0.000 | $0.00 |
| Jordan, Brian L | $4,914.49 | 104.583 | 18.583 | 2.583 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,652.276 | $0.000 | $0.00 |
| Jordan, Brian L | $4,629.71 | 101.983 | 19.317 | 2.483 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,551.098 | $0.000 | $0.00 |
| Jordan, Brian L | $4,217.10 | 100.950 | 14.950 | 1.950 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,460.134 | $243.034 | $1,014.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jordan, Brian L | $4,375.63 | 92.817 | 6.817 | 0.817 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,928.293 | $0.000 | $0.00 |
| Jordan, Brian L | $4,088.39 | 101.083 | 15.083 | 2.083 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $4,376.478 | $288.088 | $1,014.60 |
| Jordan, Brian L | $4,250.86 | 93.883 | 7.883 | 1.883 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $3,936.995 | $0.000 | $0.00 |
| Jordan, Brian L | $4,399.53 | 98.633 | 12.633 | 2.133 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $4,293.823 | $0.000 | $0.00 |
| Jordan, Brian L | $4,220.33 | 86.467 | 0.467 | 2.467 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $3,524.001 | $0.000 | $0.00 |
| Jordan, Brian L | $4,101.57 | 86.150 | 2.200 | 2.150 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,561.897 | $0.000 | $0.00 |
| Jordan, Brian L | $5,248.84 | 102.900 | 23.683 | 2.900 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $5,600.660 | $351.820 | $1,759.26 |
| Jordan, Brian L | $5,075.11 | 92.567 | 6.567 | 1.567 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $4,647.051 | $0.000 | $0.00 |
| Jordan, Brian L | $5,752.40 | 89.717 | 15.217 | 1.717 | $43.790 | $1.424 | $3.488 | $48.702 | $73.052 | $4,739.877 | $0.000 | $0.00 |
| Jordan, Brian L | $4,147.20 | 86.500 | 3.950 | 3.000 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $4,347.632 | $200.432 | $456.51 |
| Jordan, Brian L | $5,458.78 | 90.733 | 4.733 | 2.733 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $4,518.822 | $0.000 | $0.00 |
| Jordan, Brian L | $4,937.97 | 90.250 | 15.317 | 2.250 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $4,584.221 | $0.000 | $0.00 |
| Jordan, Brian L | $5,485.69 | 98.317 | 12.317 | 2.317 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,868.802 | $0.000 | $0.00 |
| Jordan, Brian L | $3,068.53 | 86.350 | 0.350 | 2.850 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,875.925 | $807.395 | $0.00 |
| Kalanz, Edward J | $10,059.77 | 126.033 | 40.033 | 3.033 | $35.600 | $0.668 | $5.094 | $41.362 | $62.043 | $6,040.949 | $0.000 | $0.00 |
| Kalanz, Edward J | $8,984.67 | 188.500 | 102.500 | 5.000 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $10,290.147 | $1,305.477 | $2,526.90 |
| Kalanz, Edward J | $6,820.74 | 153.500 | 67.500 | 5.500 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $8,036.830 | $1,216.090 | $3,631.20 |
| Kalanz, Edward J | $5,334.60 | 119.967 | 36.433 | 3.967 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $5,900.110 | $565.510 | $2,054.12 |
| Kalanz, Edward J | $5,183.68 | 122.250 | 36.250 | 4.250 | $35.600 | $2.181 | $5.094 | $42.876 | $64.314 | $6,018.694 | $835.014 | $2,029.20 |
| Kalanz, Edward J | $4,288.74 | 114.800 | 28.800 | 3.800 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $5,516.542 | $1,227.802 | $1,655.40 |
| Kalanz, Edward J | $6,439.94 | 148.550 | 62.550 | 4.050 | $35.600 | $2.293 | $5.094 | $42.987 | $64.481 | $7,730.150 | $1,290.210 | $3,444.30 |
| Kalanz, Edward J | $5,073.64 | 123.483 | 37.483 | 3.483 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $6,072.680 | $999.040 | $2,136.00 |
| Kalanz, Edward J | $5,174.71 | 131.717 | 45.717 | 2.717 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $6,634.409 | $1,459.699 | $2,616.60 |
| Kalanz, Edward J | $5,196.17 | 135.167 | 49.167 | 3.667 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $6,820.957 | $1,624.787 | $2,750.10 |
| Kalanz, Edward J | $5,195.14 | 129.400 | 43.400 | 2.400 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $6,485.261 | $1,290.121 | $2,509.80 |
| Kalanz, Edward J | $4,993.22 | 121.933 | 35.933 | 1.933 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $6,004.553 | $1,011.333 | $2,136.00 |
| Kalanz, Edward J | $6,646.52 | 152.950 | 66.950 | 3.450 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $7,959.918 | $1,313.398 | $3,711.30 |
| Kalanz, Edward J | $4,836.58 | 123.333 | 37.333 | 3.833 | $35.600 | $2.181 | $5.094 | $42.876 | $64.314 | $6,088.367 | $1,251.787 | $2,109.30 |
| Kalanz, Edward J | $6,073.76 | 145.150 | 59.150 | 3.650 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $7,460.355 | $1,386.595 | $3,284.10 |
| Kalanz, Edward J | $6,514.43 | 143.017 | 57.017 | 2.017 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $7,323.722 | $809.292 | $3,257.40 |
| Kalanz, Edward J | $4,199.46 | 115.200 | 29.200 | 3.200 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $5,571.058 | $1,371.598 | $1,708.80 |
| Kalanz, Edward J | $4,694.17 | 85.033 | 21.383 | 2.033 | $35.600 | $1.113 | $5.094 | $41.807 | $62.711 | $4,002.018 | $0.000 | $0.00 |
| Kalanz, Edward J | $6,025.96 | 140.267 | 54.267 | 3.267 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $7,147.594 | $1,121.634 | $3,043.80 |
| Kalanz, Edward J | $4,389.31 | 120.383 | 34.383 | 2.883 | $35.600 | $2.226 | $5.094 | $42.920 | $64.380 | $5,904.763 | $1,515.453 | $2,002.50 |
| Kalanz, Edward J | $7,217.56 | 155.633 | 69.633 | 3.133 | $35.600 | $2.003 | $5.094 | $42.698 | $64.047 | $8,131.776 | $914.216 | $3,871.50 |
| Kalanz, Edward J | $6,683.64 | 142.983 | 56.983 | 1.983 | $35.600 | $1.736 | $4.207 | $41.544 | $62.315 | $7,123.693 | $440.053 | $1,257.40 |
| Kalanz, Edward J | $6,048.32 | 134.700 | 48.700 | 3.200 | $35.600 | $2.003 | $4.207 | $41.811 | $62.716 | $6,649.980 | $601.660 | $1,750.10 |
| Kalanz, Edward J | $6,329.49 | 132.717 | 46.717 | 3.717 | $35.600 | $1.692 | $4.207 | $41.499 | $62.249 | $6,476.956 | $147.466 | $1,616.60 |
| Kalanz, Edward J | $8,790.65 | 166.783 | 80.783 | 3.783 | $35.600 | $1.558 | $4.207 | $41.366 | $62.048 | $8,569.897 | $0.000 | $0.00 |
| Kalanz, Edward J | $5,286.90 | 124.600 | 38.600 | 2.600 | $35.600 | $1.959 | $4.207 | $41.766 | $62.649 | $6,010.145 | $723.245 | $2,242.80 |
| Kalanz, Edward J | $4,592.21 | 124.217 | 38.217 | 2.217 | $35.600 | $2.226 | $4.207 | $42.033 | $63.050 | $6,024.416 | $1,432.206 | $2,242.80 |
| Kalanz, Edward J | $3,446.88 | 101.700 | 15.700 | 2.700 | $35.600 | $2.226 | $4.207 | $42.033 | $63.050 | $4,604.743 | $1,157.863 | $1,014.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kalanz, Edward J | $6,730.06 | 155.600 | 69.600 | 4.100 | $35.600 | $2.226 | $4.207 | $42.033 | $63.050 | $8,003.131 | $1,273.071 | $3,818.10 |
| Kalanz, Edward J | $5,076.87 | 130.650 | 44.650 | 3.150 | $35.600 | $2.003 | $4.207 | $41.811 | $62.716 | $6,395.980 | $1,319.110 | $2,536.50 |
| Kalanz, Edward J | $7,140.13 | 162.133 | 76.133 | 3.133 | $35.600 | $1.469 | $4.207 | $41.277 | $61.915 | $8,263.555 | $1,123.425 | $1,218.60 |
| Kalanz, Edward J | $5,708.21 | 120.800 | 34.800 | 3.300 | $35.600 | $1.024 | $4.207 | $40.831 | $61.247 | $5,642.879 | $0.000 | $0.00 |
| Kalanz, Edward J | $4,012.56 | 103.517 | 17.517 | 3.017 | $35.600 | $1.959 | $4.207 | $41.766 | $62.649 | $4,689.292 | $676.732 | $1,094.70 |
| Kalanz, Edward J | $7,693.90 | 171.083 | 85.083 | 4.583 | $35.600 | $1.959 | $4.207 | $41.766 | $62.649 | $8,922.288 | $1,228.388 | $1,619.10 |
| Kalanz, Edward J | $3,952.79 | 102.783 | 16.783 | 3.283 | $43.790 | $2.300 | $4.207 | $50.297 | $75.446 | $5,591.811 | $1,639.021 | $1,280.86 |
| Kalanz, Edward J | $6,906.55 | 129.967 | 43.967 | 2.467 | $43.790 | $2.191 | $4.207 | $50.188 | $75.282 | $7,626.048 | $719.498 | $1,120.04 |
| Kalanz, Edward J | $7,491.40 | 91.450 | 45.450 | 1.450 | $43.790 | $0.986 | $4.207 | $48.983 | $73.475 | $5,592.648 | $0.000 | $0.00 |
| Kalanz, Edward J | $8,940.02 | 155.683 | 69.683 | 3.683 | $43.790 | $2.464 | $4.207 | $50.462 | $75.692 | $9,614.201 | $674.181 | $1,729.32 |
| Kalanz, Edward J | $5,750.12 | 119.683 | 33.683 | 3.183 | $43.790 | $2.738 | $4.207 | $50.735 | $76.103 | $6,926.647 | $1,176.527 | $2,397.50 |
| Kalanz, Edward J | $10,179.31 | 119.250 | 35.333 | 2.750 | $43.790 | $0.548 | $4.207 | $48.545 | $72.818 | $6,646.620 | $0.000 | $0.00 |
| Kalanz, Edward J | $6,502.26 | 100.483 | 14.483 | 1.483 | $43.790 | $1.588 | $4.207 | $49.586 | $74.378 | $5,341.598 | $0.000 | $0.00 |
| Kalanz, Edward J | $9,121.46 | 159.933 | 73.933 | 3.433 | $43.790 | $2.464 | $4.207 | $50.462 | $75.692 | $9,935.894 | $814.434 | $2,024.90 |
| Kalanz, Edward J | $6,914.94 | 133.233 | 47.233 | 3.233 | $43.790 | $2.738 | $4.207 | $50.735 | $76.103 | $7,957.844 | $1,042.904 | $3,284.25 |
| Kalanz, Edward J | $9,685.10 | 153.683 | 67.683 | 3.683 | $43.790 | $2.191 | $1.349 | $47.329 | $70.994 | $8,875.382 | $0.000 | $0.00 |
| Kalanz, Edward J | $9,263.75 | 144.200 | 58.200 | 3.200 | $43.790 | $1.971 | $1.349 | $47.110 | $70.665 | $8,164.152 | $0.000 | $0.00 |
| Kalanz, Edward J | $7,615.16 | 99.900 | 28.617 | 3.400 | $43.790 | $1.095 | $1.349 | $46.234 | $69.351 | $5,280.287 | $0.000 | $0.00 |
| Kalanz, Edward J | $9,517.69 | 168.383 | 82.383 | 2.883 | $43.790 | $2.683 | $1.349 | $47.822 | $71.733 | $10,022.256 | $504.566 | $1,616.07 |
| Kalanz, Edward J | $8,554.04 | 139.667 | 53.667 | 2.167 | $43.790 | $1.971 | $1.349 | $47.110 | $70.665 | $7,843.805 | $0.000 | $0.00 |
| Kalanz, Edward J | $6,757.90 | 114.467 | 28.467 | 1.967 | $43.790 | $1.917 | $1.349 | $47.055 | $70.583 | $6,056.003 | $0.000 | $0.00 |
| Kalanz, Edward J | $6,198.49 | 130.383 | 44.383 | 4.383 | $43.790 | $2.738 | $1.349 | $47.877 | $71.815 | $7,304.767 | $1,106.277 | $3,021.51 |
| Kalanz, Edward J | $3,316.02 | 86.950 | 0.950 | 1.950 | $43.790 | $2.191 | $1.349 | $47.329 | $70.994 | $4,137.743 | $821.723 | $328.43 |
| Kalanz, Edward J | $3,793.33 | 103.750 | 17.750 | 1.750 | $43.790 | $2.902 | $1.349 | $48.041 | $72.061 | $5,410.611 | $1,617.281 | $1,445.07 |
| Kalanz, Edward J | $4,745.19 | 107.200 | 21.200 | 3.200 | $43.790 | $3.286 | $1.349 | $48.424 | $72.636 | $5,704.369 | $959.179 | $1,576.44 |
| Kalanz, Edward J | $4,843.85 | 90.717 | 4.717 | 2.717 | $43.790 | $2.574 | $1.349 | $47.712 | $71.568 | $4,440.823 | $0.000 | $0.00 |
| Kalanz, Edward J | $4,410.72 | 102.733 | 16.733 | 1.733 | $43.790 | $2.738 | $1.349 | $47.877 | $71.815 | $5,319.086 | $908.366 | $0.00 |
| Kalanz, Edward J | $6,041.06 | 100.117 | 14.117 | 4.117 | $43.790 | $2.410 | $1.349 | $47.548 | $71.322 | $5,095.964 | $0.000 | $0.00 |
| Kalanz, Edward J | $5,322.85 | 116.217 | 30.217 | 4.217 | $43.790 | $0.000 | $1.349 | $45.139 | $67.708 | $5,927.822 | $604.972 | $0.00 |
| Kalanz, Edward J | $3,068.53 | 102.400 | 16.400 | 4.400 | $43.790 | $0.000 | $1.349 | $45.139 | $67.708 | $4,992.325 | $1,923.795 | $0.00 |
| Kellman, Ivan W | $5,373.76 | 114.817 | 28.817 | 2.817 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $5,112.490 | $0.000 | $0.00 |
| Kellman, Ivan W | $3,670.76 | 87.800 | 3.017 | 2.800 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $3,577.017 | $0.000 | $0.00 |
| Kellman, Ivan W | $6,248.90 | 126.400 | 40.400 | 2.400 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,934.943 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,989.44 | 136.250 | 50.250 | 4.250 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $6,568.999 | $579.559 | $776.80 |
| Kellman, Ivan W | $4,462.49 | 92.717 | 6.717 | 2.717 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,868.104 | $0.000 | $0.00 |
| Kellman, Ivan W | $4,249.96 | 98.200 | 12.200 | 3.200 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,227.115 | $0.000 | $0.00 |
| Kellman, Ivan W | $6,413.57 | 94.700 | 32.150 | 3.200 | $35.600 | $0.668 | $3.103 | $39.371 | $59.056 | $4,361.314 | $0.000 | $0.00 |
| Kellman, Ivan W | $6,373.99 | 131.033 | 45.033 | 2.533 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $6,216.306 | $0.000 | $0.00 |
| Kellman, Ivan W | $6,267.31 | 122.717 | 36.717 | 3.217 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $5,648.456 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,764.32 | 119.567 | 33.567 | 2.567 | $35.600 | $1.714 | $3.103 | $40.417 | $60.626 | $5,510.882 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,225.35 | 87.700 | 21.450 | 1.700 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $3,918.907 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,290.60 | 121.017 | 35.017 | 3.517 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,638.857 | $348.257 | $2,002.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellman, Ivan W | $7,470.80 | 136.883 | 50.883 | 2.383 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $6,499.278 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,836.72 | 138.467 | 52.467 | 3.467 | $35.600 | $2.226 | $3.309 | $41.135 | $61.702 | $6,774.857 | $938.137 | $2,937.00 |
| Kellman, Ivan W | $4,408.98 | 98.233 | 15.250 | 2.233 | $35.600 | $1.781 | $3.309 | $40.689 | $61.034 | $4,307.312 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,201.41 | 89.933 | 14.950 | 1.433 | $35.600 | $0.935 | $3.309 | $39.844 | $59.765 | $3,881.092 | $0.000 | $0.00 |
| Kellman, Ivan W | $4,696.23 | 90.900 | 18.783 | 1.400 | $35.600 | $1.113 | $3.309 | $40.022 | $60.032 | $4,013.838 | $0.000 | $0.00 |
| Kellman, Ivan W | $5,284.98 | 127.133 | 41.133 | 3.133 | $35.600 | $2.003 | $3.309 | $40.912 | $61.368 | $6,042.688 | $757.708 | $2,349.60 |
| Kelly, Chauncey D | $4,450.45 | 116.783 | 30.783 | 4.783 | $35.600 | $0.000 | $11.240 | $46.840 | $70.260 | $6,191.074 | $1,740.624 | $1,708.80 |
| Kelly, Chauncey D | $4,341.70 | 99.150 | 13.150 | 3.150 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,200.983 | $0.000 | $0.00 |
| Kelly, Chauncey D | $4,194.03 | 91.483 | 16.350 | 3.483 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $3,959.924 | $0.000 | $0.00 |
| Kelly, Chauncey D | $4,387.91 | 111.367 | 25.367 | 3.367 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,929.127 | $541.217 | $1,495.20 |
| Kelly, Chauncey D | $4,336.71 | 95.967 | 9.967 | 3.967 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,011.248 | $0.000 | $0.00 |
| Kelly, Chauncey D | $3,786.74 | 105.683 | 19.683 | 4.183 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,590.386 | $803.646 | $1,148.10 |
| Kelly, Chauncey D | $4,203.22 | 90.983 | 24.067 | 2.983 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,093.367 | $0.000 | $0.00 |
| Kelly, Chauncey D | $4,189.69 | 111.300 | 25.300 | 3.800 | $35.600 | $0.000 | $4.135 | $39.735 | $59.603 | $4,925.153 | $735.463 | $1,468.50 |
| Kelly, Chauncey D | $4,581.45 | 95.600 | 9.600 | 3.600 | $43.790 | $1.424 | $4.135 | $49.349 | $74.023 | $4,954.615 | $373.164 | $788.22 |
| Kelly, Chauncey D | $5,185.34 | 103.383 | 17.383 | 3.383 | $43.790 | $1.479 | $4.135 | $49.404 | $74.105 | $5,536.897 | $351.557 | $1,313.70 |
| Kelly, Chauncey D | $4,305.59 | 91.683 | 7.967 | 3.683 | $43.790 | $1.588 | $4.135 | $49.513 | $74.270 | $4,736.756 | $431.166 | $675.46 |
| Kelly, Chauncey D | $5,108.14 | 94.683 | 8.683 | 3.183 | $43.790 | $1.314 | $4.135 | $49.239 | $73.859 | $4,875.917 | $0.000 | $0.00 |
| Kelly, Chauncey D | $3,914.74 | 85.900 | 6.350 | 2.900 | $43.790 | $1.479 | $4.135 | $49.404 | $74.105 | $4,400.617 | $485.877 | $620.72 |
| Kelly, Chauncey D | $4,554.79 | 87.300 | 8.117 | 3.300 | $43.790 | $1.479 | $4.135 | $49.404 | $74.105 | $4,513.421 | $0.000 | $0.00 |
| Kelly, Chauncey D | $4,053.14 | 94.150 | 8.150 | 3.150 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,529.124 | $475.984 | $722.54 |
| Kelly, Chauncey D | $5,982.30 | 109.733 | 23.733 | 4.733 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,626.910 | $0.000 | $0.00 |
| Kelly, Chauncey D | $3,762.36 | 87.733 | 8.733 | 2.733 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,261.829 | $499.469 | $788.22 |
| Kenyon, Mercedes | $3,380.94 | 107.850 | 21.850 | 1.850 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,577.232 | $1,196.292 | $1,388.40 |
| Kenyon, Mercedes | $3,257.91 | 89.233 | 6.650 | 1.233 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,635.700 | $377.790 | $609.65 |
| Kenyon, Mercedes | $2,943.09 | 89.483 | 3.483 | 1.483 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,583.327 | $640.237 | $427.20 |
| Kenyon, Mercedes | $3,451.09 | 86.783 | 0.783 | 1.783 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,424.242 | $0.000 | $0.00 |
| Kenyon, Mercedes | $4,768.89 | 114.633 | 28.633 | 2.633 | $35.600 | $0.000 | $3.800 | $39.400 | $59.100 | $5,080.634 | $311.744 | $1,708.80 |
| Kenyon, Mercedes | $3,162.02 | 93.667 | 7.667 | 1.667 | $35.600 | $0.000 | $3.800 | $39.400 | $59.100 | $3,841.503 | $679.483 | $640.80 |
| Kenyon, Mercedes | $3,684.82 | 91.883 | 15.383 | 1.883 | $35.600 | $0.000 | $3.800 | $39.400 | $59.100 | $3,923.258 | $238.438 | $1,041.30 |
| Kenyon, Mercedes | $3,487.73 | 93.867 | 7.867 | 1.867 | $35.600 | $0.000 | $3.800 | $39.400 | $59.100 | $3,853.323 | $365.593 | $640.80 |
| Kenyon, Mercedes | $3,322.14 | 87.383 | 1.383 | 1.883 | $43.790 | $0.000 | $3.800 | $47.590 | $71.385 | $4,191.492 | $869.352 | $361.27 |
| Key, Alonzo | $4,583.66 | 91.483 | 20.233 | 3.483 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $4,015.049 | $0.000 | $0.00 |
| Key, Alonzo | $4,297.28 | 94.583 | 11.350 | 2.583 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,984.349 | $0.000 | $0.00 |
| Key, Alonzo | $4,222.72 | 104.083 | 18.083 | 4.083 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,520.851 | $298.131 | $1,068.00 |
| Key, Alonzo | $3,530.52 | 91.167 | 5.167 | 2.167 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,746.561 | $216.041 | $480.60 |
| Key, Alonzo | $3,171.90 | 91.983 | 5.983 | 2.483 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,816.660 | $644.760 | $507.30 |
| Key, Alonzo | $3,879.21 | 96.100 | 10.100 | 3.100 | $35.600 | $2.003 | $3.343 | $40.946 | $61.419 | $4,141.717 | $262.507 | $694.20 |
| Key, Alonzo | $3,815.00 | 85.700 | 12.233 | 1.700 | $35.600 | $1.870 | $3.343 | $40.813 | $61.219 | $3,747.294 | $0.000 | $0.00 |
| Key, Alonzo | $4,541.47 | 101.967 | 15.967 | 1.467 | $35.600 | $1.558 | $3.343 | $40.501 | $60.752 | $4,453.102 | $0.000 | $0.00 |
| Key, Alonzo | $3,782.74 | 106.883 | 20.883 | 2.383 | $35.600 | $2.048 | $3.343 | $40.991 | $61.486 | $4,809.258 | $1,026.518 | $1,308.30 |
| Key, Alonzo | $4,138.90 | 108.600 | 22.600 | 4.100 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $4,936.152 | $797.252 | $1,308.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Key, Alonzo | $4,750.28 | 116.333 | 30.333 | 2.833 | $35.600 | $2.003 | $3.343 | $40.946 | $61.419 | $5,384.436 | $634.156 | $1,788.90 |
| Key, Alonzo | $4,360.66 | 111.050 | 25.050 | 2.550 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $5,087.448 | $726.788 | $1,521.90 |
| Key, Alonzo | $3,441.37 | 94.783 | 8.783 | 2.283 | $35.600 | $2.315 | $3.343 | $41.258 | $61.887 | $4,091.765 | $650.395 | $667.50 |
| Key, Alonzo | $4,308.15 | 106.367 | 20.367 | 2.867 | $35.600 | $2.137 | $3.343 | $41.080 | $61.620 | $4,787.863 | $479.713 | $1,254.90 |
| Key, Alonzo | $3,847.12 | 98.450 | 12.450 | 1.950 | $35.600 | $2.048 | $3.343 | $40.991 | $61.486 | $4,290.723 | $443.603 | $881.10 |
| Key, Alonzo | $3,413.05 | 88.400 | 2.400 | 2.400 | $35.600 | $1.736 | $3.343 | $40.679 | $61.019 | $3,644.864 | $231.814 | $320.40 |
| Key, Alonzo | $4,546.65 | 98.700 | 15.183 | 2.200 | $35.600 | $1.781 | $4.199 | $41.580 | $62.369 | $4,419.565 | $0.000 | $0.00 |
| Key, Alonzo | $4,140.71 | 90.750 | 7.833 | 1.250 | $35.600 | $1.736 | $4.199 | $41.535 | $62.303 | $3,931.989 | $0.000 | $0.00 |
| Key, Alonzo | $3,295.58 | 87.883 | 7.617 | 2.383 | $35.600 | $2.003 | $4.199 | $41.802 | $62.703 | $3,832.904 | $537.324 | $599.86 |
| Key, Alonzo | $5,076.87 | 119.300 | 33.300 | 3.300 | $35.600 | $2.003 | $4.199 | $41.802 | $62.703 | $5,682.995 | $606.125 | $1,922.40 |
| Key, Alonzo | $4,132.13 | 102.733 | 16.733 | 2.233 | $35.600 | $2.048 | $4.199 | $41.847 | $62.770 | $4,649.171 | $517.041 | $1,094.70 |
| Key, Alonzo | $4,484.05 | 96.200 | 10.200 | 2.200 | $35.600 | $1.736 | $4.199 | $41.535 | $62.303 | $4,207.505 | $0.000 | $0.00 |
| Key, Alonzo | $4,309.93 | 111.233 | 25.233 | 3.233 | $35.600 | $2.181 | $4.199 | $41.980 | $62.970 | $5,199.250 | $889.320 | $1,495.20 |
| Key, Alonzo | $3,690.37 | 100.083 | 14.083 | 4.083 | $35.600 | $2.137 | $4.199 | $41.936 | $62.904 | $4,492.364 | $801.994 | $854.40 |
| Key, Alonzo | $3,413.03 | 91.933 | 5.933 | 3.433 | $35.600 | $1.336 | $4.199 | $41.134 | $61.702 | $3,903.649 | $490.619 | $453.90 |
| Key, Alonzo | $4,898.87 | 112.550 | 26.550 | 4.550 | $43.790 | $0.548 | $4.199 | $48.536 | $72.805 | $6,107.101 | $1,208.231 | $1,839.18 |
| Key, Alonzo | $4,224.54 | 95.217 | 9.217 | 3.717 | $43.790 | $0.493 | $4.199 | $48.482 | $72.723 | $4,839.688 | $615.148 | $755.38 |
| Key, Alonzo | $3,863.29 | 88.467 | 2.467 | 4.467 | $43.790 | $0.493 | $4.199 | $48.482 | $72.723 | $4,348.810 | $485.520 | $262.74 |
| Key, Alonzo | $4,213.22 | 101.400 | 15.400 | 4.900 | $43.790 | $0.493 | $1.448 | $45.731 | $68.596 | $4,989.240 | $776.020 | $1,083.80 |
| Key, Alonzo | $5,266.33 | 124.967 | 38.967 | 4.967 | $43.790 | $0.438 | $1.448 | $45.676 | $68.514 | $6,597.918 | $1,331.588 | $2,627.40 |
| Key, Alonzo | $4,487.01 | 100.817 | 14.817 | 4.817 | $43.790 | $3.286 | $1.448 | $48.524 | $72.785 | $5,251.470 | $764.460 | $0.00 |
| Khan, Ahmed F | $5,190.67 | 119.300 | 33.300 | 3.300 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $5,459.158 | $268.488 | $1,922.40 |
| Khan, Ahmed F | $5,334.95 | 123.517 | 37.517 | 3.017 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $5,713.142 | $378.192 | $2,162.70 |
| Khan, Ahmed F | $5,846.91 | 117.450 | 31.450 | 2.450 | $35.600 | $1.781 | $2.552 | $39.933 | $59.900 | $5,318.095 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,327.43 | 111.633 | 25.633 | 3.633 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $5,025.074 | $697.644 | $1,495.20 |
| Khan, Ahmed F | $4,489.64 | 89.150 | 22.450 | 2.150 | $35.600 | $1.336 | $2.552 | $39.488 | $59.232 | $3,963.596 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,871.83 | 99.700 | 13.700 | 1.700 | $35.600 | $1.736 | $3.715 | $41.051 | $61.577 | $4,374.036 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,813.16 | 110.583 | 24.583 | 2.583 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $5,077.010 | $263.850 | $1,495.20 |
| Khan, Ahmed F | $4,959.15 | 112.850 | 26.850 | 2.850 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $5,217.492 | $258.342 | $1,602.00 |
| Khan, Ahmed F | $5,556.87 | 111.183 | 25.183 | 2.183 | $35.600 | $1.536 | $3.715 | $40.851 | $61.277 | $5,056.347 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,839.73 | 103.117 | 17.117 | 3.117 | $35.600 | $1.781 | $3.715 | $41.096 | $61.644 | $4,589.395 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,309.30 | 97.550 | 11.550 | 2.550 | $35.600 | $1.781 | $3.715 | $41.096 | $61.644 | $4,246.243 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,782.96 | 111.667 | 25.667 | 3.667 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $5,144.152 | $361.192 | $1,495.20 |
| Khan, Ahmed F | $5,879.35 | 137.150 | 51.150 | 3.150 | $35.600 | $2.226 | $3.715 | $41.541 | $62.312 | $6,759.778 | $880.428 | $2,883.60 |
| Khan, Ahmed F | $5,101.53 | 106.650 | 20.650 | 1.650 | $35.600 | $1.781 | $3.715 | $41.096 | $61.644 | $4,807.203 | $0.000 | $0.00 |
| Khan, Ahmed F | $5,147.65 | 116.750 | 30.750 | 2.250 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $5,459.206 | $311.556 | $1,842.30 |
| Khan, Ahmed F | $5,103.30 | 94.333 | 8.333 | 2.333 | $35.600 | $1.336 | $3.715 | $40.651 | $60.976 | $4,004.098 | $0.000 | $0.00 |
| Khan, Ahmed F | $5,569.11 | 126.133 | 40.133 | 3.133 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $6,040.763 | $471.653 | $2,296.20 |
| Khan, Ahmed F | $5,484.14 | 128.417 | 42.417 | 2.417 | $35.600 | $2.226 | $3.715 | $41.541 | $62.312 | $6,215.589 | $731.449 | $2,456.40 |
| Khan, Ahmed F | $5,665.59 | 125.783 | 39.783 | 2.783 | $35.600 | $2.003 | $3.715 | $41.318 | $61.978 | $6,019.071 | $353.481 | $2,296.20 |
| Khan, Ahmed F | $4,962.48 | 106.800 | 20.800 | 2.800 | $35.600 | $1.781 | $3.715 | $41.096 | $61.644 | $4,816.450 | $0.000 | $0.00 |
| Khan, Ahmed F | $5,299.02 | 109.700 | 23.700 | 2.700 | $35.600 | $1.781 | $3.715 | $41.096 | $61.644 | $4,995.218 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Khan, Ahmed F | $5,654.84 | 129.067 | 43.067 | 3.067 | $35.600 | $2.226 | $3.715 | $41.541 | $62.312 | $6,256.092 | $601.252 | $2,456.40 |
| Khan, Ahmed F | $5,636.94 | 130.283 | 44.283 | 3.283 | $35.600 | $2.226 | $3.715 | $41.541 | $62.312 | $6,331.905 | $694.965 | $509.80 |
| Khan, Ahmed F | $5,978.99 | 136.050 | 50.050 | 3.050 | $35.600 | $2.226 | $3.715 | $41.541 | $62.312 | $6,691.235 | $712.245 | $1,830.20 |
| Khan, Ahmed F | $6,413.15 | 103.600 | 17.600 | 2.100 | $35.600 | $1.046 | $4.087 | $40.734 | $61.100 | $4,578.453 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,153.16 | 140.633 | 54.633 | 2.633 | $35.600 | $2.226 | $4.087 | $41.913 | $62.870 | $7,039.342 | $886.182 | $3,097.20 |
| Khan, Ahmed F | $5,480.50 | 130.233 | 44.233 | 3.233 | $35.600 | $2.226 | $4.087 | $41.913 | $62.870 | $6,385.494 | $904.994 | $2,509.80 |
| Khan, Ahmed F | $6,227.86 | 125.983 | 39.983 | 2.983 | $35.600 | $1.781 | $4.087 | $41.468 | $62.202 | $6,053.319 | $0.000 | $0.00 |
| Khan, Ahmed F | $5,603.27 | 127.267 | 41.267 | 3.267 | $35.600 | $2.003 | $4.087 | $41.691 | $62.536 | $6,166.053 | $562.783 | $2,349.60 |
| Khan, Ahmed F | $4,925.33 | 114.900 | 28.900 | 2.400 | $35.600 | $2.003 | $4.087 | $41.691 | $62.536 | $5,392.691 | $467.361 | $1,735.50 |
| Khan, Ahmed F | $4,857.70 | 112.900 | 26.900 | 2.900 | $35.600 | $2.003 | $4.087 | $41.691 | $62.536 | $5,267.619 | $409.919 | $1,602.00 |
| Khan, Ahmed F | $5,356.05 | 119.833 | 33.833 | 2.833 | $35.600 | $1.959 | $4.087 | $41.646 | $62.469 | $5,695.117 | $339.067 | $1,975.80 |
| Khan, Ahmed F | $4,651.22 | 93.333 | 7.333 | 2.333 | $35.600 | $1.558 | $4.087 | $41.246 | $61.868 | $4,000.820 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,612.04 | 110.350 | 24.350 | 2.850 | $35.600 | $1.336 | $4.087 | $41.023 | $61.534 | $5,026.336 | $414.296 | $1,468.50 |
| Khan, Ahmed F | $4,925.34 | 106.250 | 20.250 | 3.250 | $35.600 | $1.781 | $4.087 | $41.468 | $62.202 | $4,825.861 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,578.57 | 93.083 | 14.733 | 2.083 | $43.790 | $1.369 | $4.087 | $49.246 | $73.870 | $4,946.805 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,829.25 | 125.450 | 39.450 | 3.450 | $43.790 | $2.464 | $4.087 | $50.342 | $75.513 | $7,308.355 | $479.105 | $1,758.77 |
| Khan, Ahmed F | $5,887.59 | 104.783 | 18.783 | 2.783 | $43.790 | $2.245 | $4.087 | $50.123 | $75.184 | $5,722.758 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,529.06 | 85.167 | 14.850 | 2.167 | $43.790 | $1.369 | $4.087 | $49.246 | $73.870 | $4,559.810 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,468.15 | 117.650 | 31.650 | 2.150 | $43.790 | $2.464 | $4.087 | $50.342 | $75.513 | $6,719.357 | $251.207 | $2,331.82 |
| Khan, Ahmed F | $5,983.67 | 90.600 | 7.550 | 2.600 | $43.790 | $1.643 | $1.669 | $47.102 | $70.653 | $4,445.268 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,203.07 | 109.133 | 23.133 | 3.133 | $43.790 | $2.191 | $1.669 | $47.650 | $71.475 | $5,751.331 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,435.09 | 108.717 | 31.200 | 2.717 | $43.790 | $2.191 | $1.669 | $47.650 | $71.475 | $5,923.664 | $0.000 | $0.00 |
| Khan, Ahmed F | $7,654.30 | 133.900 | 47.900 | 2.900 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $7,461.005 | $0.000 | $0.00 |
| Khan, Ahmed F | $6,258.15 | 126.317 | 40.317 | 2.317 | $43.790 | $1.862 | $1.669 | $47.321 | $70.982 | $6,931.369 | $673.219 | $1,890.14 |
| Khan, Ahmed F | $6,564.31 | 127.033 | 41.033 | 3.033 | $43.790 | $1.862 | $1.669 | $47.321 | $70.982 | $6,982.239 | $417.929 | $1,890.14 |
| Khan, Ahmed F | $7,203.50 | 123.050 | 37.050 | 3.550 | $43.790 | $1.205 | $1.669 | $46.664 | $69.996 | $6,606.463 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,795.44 | 102.583 | 16.583 | 3.583 | $43.790 | $1.862 | $1.669 | $47.321 | $70.982 | $5,246.735 | $451.295 | $1,248.02 |
| Khan, Ahmed F | $5,296.64 | 87.250 | 1.250 | 3.250 | $43.790 | $1.533 | $1.669 | $46.993 | $70.489 | $4,129.470 | $0.000 | $0.00 |
| Khan, Ahmed F | $4,324.93 | 99.917 | 20.133 | 3.917 | $43.790 | $1.862 | $1.669 | $47.321 | $70.982 | $5,204.540 | $879.610 | $0.00 |
| Khan, Ahmed F | $4,364.34 | 90.317 | 10.833 | 2.317 | $43.790 | $1.807 | $1.669 | $47.266 | $70.900 | $4,524.972 | $160.632 | $0.00 |
| Khan, Ahmed F | $5,016.41 | 89.667 | 10.967 | 1.667 | $43.790 | $1.588 | $1.669 | $47.047 | $70.571 | $4,476.562 | $0.000 | $0.00 |
| Khan, Ahmed F | $3,068.53 | 89.433 | 10.817 | 1.433 | $43.790 | $0.000 | $1.669 | $45.459 | $68.189 | $4,311.436 | $1,242.906 | $0.00 |
| Kirkland, Robin R | $3,728.10 | 95.467 | 9.467 | 3.467 | $35.600 | $2.404 | $2.368 | $40.372 | $60.558 | $4,045.272 | $317.172 | $640.80 |
| Kirkland, Robin R | $3,601.67 | 93.600 | 22.750 | 3.600 | $35.600 | $2.048 | $2.368 | $40.016 | $60.024 | $4,200.664 | $598.994 | $1,343.01 |
| Kirkland, Robin R | $4,683.59 | 129.067 | 43.067 | 5.067 | $35.600 | $2.404 | $2.368 | $40.372 | $60.558 | $6,080.020 | $1,396.430 | $2,349.60 |
| Kirkland, Robin R | $5,448.90 | 136.217 | 50.217 | 4.717 | $35.600 | $2.716 | $2.368 | $40.684 | $61.025 | $6,563.282 | $1,114.382 | $2,750.10 |
| Kirkland, Robin R | $4,418.39 | 108.567 | 22.567 | 4.067 | $35.600 | $2.404 | $2.368 | $40.372 | $60.558 | $4,838.581 | $420.191 | $1,308.30 |
| Kirkland, Robin R | $4,972.22 | 116.867 | 30.867 | 4.867 | $35.600 | $2.404 | $2.368 | $40.372 | $60.558 | $5,341.212 | $368.992 | $1,708.80 |
| Kirkland, Robin R | $6,418.28 | 160.967 | 74.967 | 4.467 | $35.600 | $2.671 | $3.535 | $41.806 | $62.710 | $8,296.493 | $1,878.213 | $1,085.10 |
| Kirkland, Robin R | $6,073.79 | 151.750 | 65.750 | 3.750 | $35.600 | $2.671 | $3.535 | $41.806 | $62.710 | $7,718.519 | $1,644.729 | $3,631.20 |
| Kirkland, Robin R | $3,300.94 | 96.067 | 12.550 | 4.067 | $35.600 | $2.404 | $3.535 | $41.539 | $62.309 | $4,251.205 | $950.265 | $773.41 |
| Kirkland, Robin R | $4,128.57 | 103.833 | 17.833 | 3.833 | $35.600 | $2.404 | $3.535 | $41.539 | $62.309 | $4,683.561 | $554.991 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Robin R | $3,934.57 | 98.933 | 12.933 | 3.433 | $35.600 | $2.582 | $3.535 | $41.717 | $62.576 | $4,397.008 | $462.438 | $827.70 |
| Kirkland, Robin R | $5,365.26 | 124.217 | 38.217 | 4.717 | $35.600 | $2.404 | $3.535 | $41.539 | $62.309 | $5,953.626 | $588.366 | $2,109.30 |
| Kirkland, Robin R | $6,580.74 | 161.433 | 75.433 | 3.433 | $35.600 | $2.671 | $3.535 | $41.806 | $62.710 | $8,325.758 | $1,745.018 | $1,165.20 |
| Kirkland, Robin R | $5,861.66 | 112.950 | 26.950 | 2.950 | $35.600 | $2.137 | $3.535 | $41.272 | $61.908 | $5,217.840 | $0.000 | $0.00 |
| Kirkland, Robin R | $5,255.17 | 102.517 | 16.517 | 2.517 | $35.600 | $1.603 | $3.535 | $40.738 | $61.107 | $4,512.748 | $0.000 | $0.00 |
| Kirkland, Robin R | $6,254.99 | 133.567 | 47.567 | 4.567 | $35.600 | $2.137 | $3.535 | $41.272 | $61.908 | $6,494.183 | $239.193 | $1,616.60 |
| Kirkland, Robin R | $5,983.18 | 155.950 | 69.950 | 4.450 | $35.600 | $2.360 | $3.535 | $41.495 | $62.242 | $7,922.403 | $1,939.223 | $3,818.10 |
| Kirkland, Robin R | $6,452.58 | 143.917 | 57.917 | 3.417 | $35.600 | $2.404 | $3.535 | $41.539 | $62.309 | $7,181.114 | $728.534 | $1,230.70 |
| Kirkland, Robin R | $5,370.60 | 135.700 | 49.700 | 4.200 | $35.600 | $2.360 | $3.535 | $41.495 | $62.242 | $6,661.997 | $1,291.397 | $2,750.10 |
| Kirkland, Robin R | $5,671.68 | 144.583 | 58.583 | 3.583 | $35.600 | $2.671 | $3.535 | $41.806 | $62.710 | $7,269.099 | $1,597.419 | $3,257.40 |
| Kirkland, Robin R | $6,505.82 | 120.017 | 34.017 | 3.517 | $35.600 | $1.603 | $3.535 | $40.738 | $61.107 | $5,582.120 | $0.000 | $0.00 |
| Kirkland, Robin R | $3,888.29 | 112.167 | 26.167 | 4.667 | $35.600 | $2.404 | $3.535 | $41.539 | $62.309 | $5,202.803 | $1,314.513 | $1,468.50 |
| Kirkland, Robin R | $3,820.37 | 107.050 | 21.050 | 3.050 | $35.600 | $2.671 | $3.535 | $41.806 | $62.710 | $4,915.395 | $1,095.025 | $1,281.60 |
| Kirkland, Robin R | $4,966.59 | 111.683 | 25.683 | 3.683 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $5,289.635 | $323.045 | $1,495.20 |
| Kirkland, Robin R | $4,989.69 | 131.883 | 45.883 | 3.883 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $6,576.734 | $1,587.044 | $2,563.20 |
| Kirkland, Robin R | $6,025.71 | 143.533 | 57.533 | 3.533 | $35.600 | $2.404 | $4.207 | $42.211 | $63.317 | $7,273.020 | $1,247.310 | $3,204.00 |
| Kirkland, Robin R | $5,911.36 | 127.300 | 41.300 | 3.800 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $6,284.694 | $373.334 | $2,322.90 |
| Kirkland, Robin R | $5,228.16 | 123.367 | 37.367 | 3.367 | $35.600 | $2.092 | $4.207 | $41.900 | $62.850 | $5,951.859 | $723.699 | $2,136.00 |
| Kirkland, Robin R | $4,968.34 | 121.783 | 35.783 | 5.283 | $35.600 | $1.603 | $4.207 | $41.410 | $62.115 | $5,783.942 | $815.602 | $1,949.10 |
| Kirkland, Robin R | $5,068.04 | 128.867 | 42.867 | 4.867 | $35.600 | $2.671 | $4.207 | $42.479 | $63.718 | $6,384.519 | $1,316.479 | $2,349.60 |
| Kirkland, Robin R | $4,487.76 | 95.133 | 15.700 | 3.633 | $35.600 | $1.603 | $4.207 | $41.410 | $62.115 | $4,264.540 | $0.000 | $0.00 |
| Kirkland, Robin R | $6,070.38 | 115.917 | 29.917 | 2.917 | $43.790 | $1.643 | $4.207 | $49.640 | $74.460 | $6,496.668 | $426.288 | $2,167.60 |
| Kirkland, Robin R | $8,077.00 | 156.300 | 70.300 | 3.800 | $43.790 | $2.410 | $4.207 | $50.407 | $75.610 | $9,650.396 | $1,573.396 | $1,762.16 |
| Kirkland, Robin R | $8,974.84 | 155.083 | 69.083 | 3.583 | $43.790 | $2.355 | $4.207 | $50.352 | $75.528 | $9,548.022 | $573.182 | $1,696.48 |
| Kirkland, Robin R | $6,091.78 | 107.000 | 27.833 | 3.000 | $43.790 | $2.191 | $4.207 | $50.188 | $75.282 | $6,068.551 | $0.000 | $0.00 |
| Kirkland, Robin R | $6,002.03 | 107.533 | 21.533 | 3.033 | $43.790 | $2.574 | $4.207 | $50.571 | $75.857 | $5,982.564 | $0.000 | $0.00 |
| Kirkland, Robin R | $8,138.37 | 136.883 | 50.883 | 4.383 | $43.790 | $1.533 | $4.207 | $49.531 | $74.296 | $8,040.059 | $0.000 | $0.00 |
| Kirkland, Robin R | $7,715.85 | 118.933 | 40.283 | 2.933 | $43.790 | $2.081 | $4.207 | $50.078 | $75.117 | $6,964.633 | $0.000 | $0.00 |
| Kirkland, Robin R | $7,588.93 | 145.750 | 59.750 | 2.750 | $43.790 | $2.355 | $4.207 | $50.352 | $75.528 | $8,843.092 | $1,254.162 | $1,138.15 |
| Kirkland, Robin R | $6,562.38 | 143.833 | 57.833 | 4.333 | $43.790 | $0.657 | $1.596 | $46.043 | $69.064 | $7,953.869 | $1,391.489 | $3,908.26 |
| Kirkland, Robin R | $7,494.75 | 102.417 | 35.583 | 2.417 | $43.790 | $1.533 | $1.596 | $46.919 | $70.378 | $5,640.029 | $0.000 | $0.00 |
| Kirkland, Robin R | $6,477.08 | 102.417 | 44.067 | 2.417 | $43.790 | $1.643 | $1.596 | $47.028 | $70.543 | $5,852.685 | $0.000 | $0.00 |
| Kirkland, Robin R | $7,267.50 | 137.183 | 51.183 | 4.183 | $43.790 | $2.902 | $1.596 | $48.288 | $72.432 | $7,860.064 | $592.564 | $1,481.30 |
| Kirkland, Robin R | $6,891.29 | 116.633 | 32.483 | 4.133 | $43.790 | $2.957 | $1.596 | $48.343 | $72.514 | $6,423.531 | $0.000 | $0.00 |
| Kirkland, Robin R | $5,012.80 | 103.767 | 17.767 | 3.767 | $43.790 | $2.629 | $1.596 | $48.014 | $72.021 | $5,408.781 | $395.981 | $0.00 |
| Kirkland, Robin R | $4,527.82 | 86.567 | 3.583 | 3.067 | $43.790 | $2.574 | $1.596 | $47.959 | $71.939 | $4,237.602 | $0.000 | $0.00 |
| Kirkland, Robin R | $4,526.66 | 91.600 | 5.600 | 3.600 | $43.790 | $0.000 | $1.596 | $45.386 | $68.078 | $4,284.394 | $0.000 | $0.00 |
| Kirkland, Robin R | $3,068.53 | 91.083 | 5.083 | 3.083 | $43.790 | $0.000 | $1.596 | $45.386 | $68.078 | $4,249.221 | $1,180.691 | $0.00 |
| Knois, Kevin A | $3,918.34 | 84.667 | 7.000 | 1.667 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $3,511.663 | $0.000 | $0.00 |
| Knois, Kevin A | $6,085.58 | 140.633 | 54.633 | 2.633 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $6,734.282 | $648.702 | $1,097.20 |
| Knois, Kevin A | $5,518.02 | 117.083 | 31.083 | 3.083 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $5,311.956 | $0.000 | $0.00 |
| Knois, Kevin A | $5,006.98 | 122.767 | 36.767 | 4.267 | $35.600 | $2.627 | $2.360 | $40.587 | $60.880 | $5,728.812 | $721.832 | $2,055.90 |

| Knois, Kevin A | $4,085.81 | 85.600 | 4.783 | 2.600 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $3,504.692 | $0.000 | $0.00 |
| Knois, Kevin A | $5,036.44 | 111.117 | 25.117 | 2.117 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $4,953.486 | $0.000 | $0.00 |
| Knois, Kevin A | $5,384.46 | 118.800 | 32.800 | 2.800 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $5,539.624 | $155.164 | $1,922.40 |
| Knois, Kevin A | $3,847.07 | 95.417 | 9.417 | 2.917 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,142.602 | $295.532 | $667.50 |
| Knois, Kevin A | $4,160.29 | 98.550 | 12.550 | 3.050 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,281.058 | $120.768 | $827.70 |
| Knois, Kevin A | $3,267.11 | 95.983 | 9.983 | 4.483 | $35.600 | $2.315 | $3.103 | $41.018 | $61.527 | $4,141.810 | $874.700 | $614.10 |
| Knois, Kevin A | $4,195.89 | 103.183 | 17.183 | 3.683 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $4,589.780 | $393.890 | $1,041.30 |
| Knois, Kevin A | $5,694.56 | 134.283 | 48.283 | 5.283 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $6,505.354 | $810.794 | $2,616.60 |
| Knois, Kevin A | $4,639.08 | 110.867 | 24.867 | 3.867 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $5,030.091 | $391.011 | $1,441.80 |
| Knois, Kevin A | $4,083.78 | 99.100 | 13.100 | 4.100 | $35.600 | $2.315 | $3.103 | $41.018 | $61.527 | $4,333.570 | $249.790 | $801.00 |
| Knois, Kevin A | $6,491.13 | 143.283 | 57.283 | 4.283 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $7,006.124 | $514.994 | $1,150.60 |
| Knois, Kevin A | $4,275.99 | 102.700 | 19.717 | 3.700 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,586.870 | $310.880 | $1,175.69 |
| Knois, Kevin A | $3,199.48 | 99.200 | 13.200 | 3.200 | $35.600 | $2.538 | $3.103 | $41.241 | $61.861 | $4,363.263 | $1,163.783 | $854.40 |
| Knois, Kevin A | $4,295.56 | 90.183 | 19.917 | 2.683 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,071.953 | $0.000 | $0.00 |
| Knois, Kevin A | $4,612.37 | 94.533 | 23.683 | 2.533 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,306.477 | $0.000 | $0.00 |
| Knois, Kevin A | $3,767.27 | 103.183 | 17.183 | 3.683 | $35.600 | $2.627 | $3.103 | $41.330 | $61.995 | $4,619.638 | $852.368 | $1,041.30 |
| Knois, Kevin A | $3,898.63 | 107.767 | 21.767 | 4.267 | $35.600 | $1.247 | $3.103 | $39.950 | $59.925 | $4,740.029 | $841.399 | $1,254.90 |
| Knois, Kevin A | $3,598.18 | 98.567 | 15.600 | 3.567 | $35.600 | $2.582 | $3.103 | $41.285 | $61.928 | $4,391.366 | $793.186 | $962.98 |
| Knois, Kevin A | $5,160.55 | 116.183 | 30.183 | 4.683 | $35.600 | $1.736 | $3.103 | $40.439 | $60.659 | $5,308.685 | $148.135 | $1,682.10 |
| Knois, Kevin A | $4,827.54 | 88.800 | 42.800 | 2.300 | $35.600 | $1.291 | $3.430 | $40.321 | $60.482 | $4,443.414 | $0.000 | $0.00 |
| Knois, Kevin A | $4,882.90 | 110.617 | 24.617 | 3.117 | $35.600 | $2.226 | $3.430 | $41.256 | $61.884 | $5,071.423 | $188.523 | $1,468.50 |
| Knois, Kevin A | $3,619.24 | 90.650 | 11.233 | 3.650 | $35.600 | $2.315 | $3.430 | $41.345 | $62.018 | $3,980.180 | $360.940 | $725.35 |
| Knois, Kevin A | $3,984.23 | 110.717 | 24.717 | 3.717 | $35.600 | $2.315 | $3.430 | $41.345 | $62.018 | $5,088.580 | $1,104.350 | $1,441.80 |
| Knois, Kevin A | $4,920.30 | 111.067 | 25.067 | 3.567 | $35.600 | $2.360 | $3.430 | $41.390 | $62.085 | $5,115.787 | $195.487 | $1,468.50 |
| Knois, Kevin A | $4,762.78 | 105.767 | 19.767 | 2.767 | $35.600 | $2.092 | $3.430 | $41.123 | $61.684 | $4,755.844 | $0.000 | $0.00 |
| Knois, Kevin A | $3,977.28 | 98.833 | 12.833 | 3.833 | $35.600 | $2.315 | $3.430 | $41.345 | $62.018 | $4,351.599 | $374.319 | $801.00 |
| Knois, Kevin A | $3,621.28 | 94.017 | 8.017 | 3.017 | $35.600 | $1.469 | $3.430 | $40.499 | $60.749 | $3,969.962 | $348.682 | $587.40 |
| Knois, Kevin A | $4,478.89 | 117.033 | 31.033 | 4.033 | $35.600 | $2.092 | $3.430 | $41.123 | $61.684 | $5,450.819 | $971.929 | $1,762.20 |
| Knois, Kevin A | $6,625.06 | 151.133 | 65.133 | 3.633 | $35.600 | $1.291 | $3.430 | $40.321 | $60.482 | $7,407.034 | $781.974 | $604.50 |
| Knois, Kevin A | $4,542.81 | 107.117 | 21.117 | 3.117 | $35.600 | $2.315 | $3.430 | $41.345 | $62.018 | $4,865.315 | $322.505 | $1,281.60 |
| Knois, Kevin A | $4,248.26 | 99.917 | 13.917 | 3.917 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $5,105.203 | $856.943 | $1,050.96 |
| Knois, Kevin A | $4,833.24 | 118.700 | 32.700 | 4.700 | $43.790 | $2.902 | $3.430 | $50.123 | $75.184 | $6,769.075 | $1,935.835 | $2,233.29 |
| Knois, Kevin A | $5,384.64 | 105.100 | 19.100 | 3.600 | $43.790 | $2.957 | $3.430 | $50.177 | $75.266 | $5,752.849 | $368.209 | $1,412.23 |
| Knois, Kevin A | $5,680.66 | 88.567 | 16.533 | 3.067 | $43.790 | $2.218 | $3.430 | $49.438 | $74.157 | $4,787.269 | $0.000 | $0.00 |
| Knois, Kevin A | $7,494.14 | 130.200 | 44.200 | 3.700 | $43.790 | $2.848 | $1.005 | $47.643 | $71.465 | $7,256.038 | $0.000 | $0.00 |
| Knois, Kevin A | $5,993.29 | 112.150 | 26.150 | 3.150 | $43.790 | $2.574 | $1.005 | $47.369 | $71.054 | $5,931.806 | $0.000 | $0.00 |
| Knois, Kevin A | $6,603.82 | 133.267 | 47.267 | 3.767 | $43.790 | $3.231 | $1.005 | $48.026 | $72.039 | $7,535.328 | $931.508 | $3,251.41 |
| Knois, Kevin A | $5,428.60 | 92.550 | 8.500 | 3.050 | $43.790 | $2.848 | $1.005 | $47.643 | $71.465 | $4,611.848 | $0.000 | $0.00 |
| Knois, Kevin A | $5,121.71 | 99.400 | 13.400 | 4.400 | $43.790 | $2.848 | $1.005 | $47.643 | $71.465 | $5,054.928 | $0.000 | $0.00 |
| Knois, Kevin A | $3,331.38 | 88.000 | 2.000 | 0.000 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,279.214 | $947.834 | $525.48 |
| Kotas, Michael E | $2,836.30 | 91.550 | 5.550 | 3.050 | $35.600 | $0.000 | $6.206 | $41.806 | $62.710 | $3,943.384 | $1,107.084 | $453.90 |
| Kotas, Michael E | $2,907.32 | 90.467 | 4.467 | 4.467 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,587.784 | $680.464 | $320.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kotas, Michael E | $2,724.17 | 87.733 | 1.733 | 2.733 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,429.101 | $704.931 | $267.00 |
| Kotas, Michael E | $3,971.68 | 99.150 | 13.150 | 3.150 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,209.565 | $237.885 | $854.40 |
| Kotas, Michael E | $3,784.63 | 89.800 | 3.800 | 2.800 | $35.600 | $1.692 | $3.103 | $40.395 | $60.592 | $3,704.203 | $0.000 | $0.00 |
| Kotas, Michael E | $3,786.82 | 96.100 | 10.100 | 2.600 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,117.455 | $330.635 | $720.90 |
| Kotas, Michael E | $4,576.74 | 107.717 | 21.717 | 2.217 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,826.764 | $250.024 | $1,361.70 |
| Kotas, Michael E | $4,042.82 | 92.467 | 12.617 | 2.467 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,020.777 | $0.000 | $0.00 |
| Kotas, Michael E | $4,017.63 | 87.583 | 1.583 | 2.083 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,577.767 | $0.000 | $0.00 |
| Kotas, Michael E | $3,932.55 | 91.383 | 5.383 | 2.383 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $3,825.270 | $0.000 | $0.00 |
| Kotas, Michael E | $4,172.87 | 89.817 | 16.017 | 1.317 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,960.340 | $0.000 | $0.00 |
| Kotas, Michael E | $4,046.14 | 99.433 | 13.433 | 2.933 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,320.987 | $274.847 | $881.10 |
| Kotas, Michael E | $3,669.35 | 94.350 | 8.350 | 2.350 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,010.600 | $341.250 | $640.80 |
| Kotas, Michael E | $4,329.39 | 103.433 | 17.433 | 3.433 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $4,585.202 | $255.812 | $1,068.00 |
| Kotas, Michael E | $4,042.92 | 90.400 | 4.400 | 2.400 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,748.811 | $0.000 | $0.00 |
| Kotas, Michael E | $3,889.72 | 103.000 | 17.000 | 2.500 | $35.600 | $2.226 | $3.430 | $41.256 | $61.884 | $4,600.070 | $710.350 | $1,094.70 |
| Kotas, Michael E | $4,320.09 | 97.933 | 14.717 | 2.433 | $35.600 | $1.781 | $3.430 | $40.811 | $61.217 | $4,297.070 | $0.000 | $0.00 |
| Kotas, Michael E | $5,377.67 | 121.833 | 35.833 | 2.833 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $5,734.447 | $356.777 | $2,082.60 |
| Kotas, Michael E | $4,370.44 | 94.933 | 15.433 | 2.933 | $35.600 | $1.781 | $3.430 | $40.811 | $61.217 | $4,189.261 | $0.000 | $0.00 |
| Kotas, Michael E | $3,412.88 | 95.733 | 9.733 | 3.233 | $35.600 | $2.226 | $3.430 | $41.256 | $61.884 | $4,150.377 | $737.497 | $667.50 |
| Kotas, Michael E | $4,014.63 | 90.150 | 4.150 | 3.150 | $35.600 | $1.781 | $3.430 | $40.811 | $61.217 | $3,763.805 | $0.000 | $0.00 |
| Kotas, Michael E | $4,074.43 | 99.333 | 13.333 | 3.333 | $35.600 | $2.003 | $3.430 | $41.034 | $61.550 | $4,349.563 | $275.133 | $854.40 |
| Kotas, Michael E | $3,779.51 | 94.800 | 8.800 | 2.800 | $35.600 | $1.558 | $3.430 | $40.588 | $60.883 | $4,026.378 | $246.868 | $640.80 |
| Kotas, Michael E | $3,694.70 | 85.900 | 4.433 | 3.900 | $43.790 | $0.438 | $3.430 | $47.658 | $71.488 | $4,199.507 | $504.807 | $429.14 |
| Kotas, Michael E | $4,377.59 | 101.033 | 15.033 | 3.033 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $5,185.215 | $807.625 | $1,182.33 |
| Kotas, Michael E | $4,060.33 | 90.833 | 11.867 | 2.833 | $43.790 | $0.493 | $3.430 | $47.713 | $71.570 | $4,617.051 | $556.721 | $987.46 |
| Kotas, Michael E | $4,393.11 | 99.233 | 13.233 | 3.233 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,799.563 | $406.453 | $1,050.96 |
| Kotas, Michael E | $3,699.08 | 86.133 | 6.683 | 4.133 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,052.171 | $353.091 | $561.61 |
| Kotas, Michael E | $4,749.33 | 91.233 | 20.200 | 3.233 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,583.667 | $0.000 | $0.00 |
| Kotas, Michael E | $4,337.64 | 88.167 | 2.167 | 2.167 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,037.095 | $0.000 | $0.00 |
| Kovaluskie, Vincent J | $4,272.65 | 111.250 | 25.250 | 3.250 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $4,709.222 | $436.572 | $1,495.20 |
| Kovaluskie, Vincent J | $3,064.98 | 94.783 | 8.783 | 3.783 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,770.229 | $705.249 | $587.40 |
| Kovaluskie, Vincent J | $3,487.27 | 87.083 | 8.067 | 2.083 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,463.884 | $0.000 | $0.00 |
| Kovaluskie, Vincent J | $3,708.12 | 106.467 | 20.467 | 3.967 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $4,436.458 | $728.338 | $1,201.50 |
| Kovaluskie, Vincent J | $3,242.10 | 91.633 | 5.633 | 3.633 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,590.603 | $348.503 | $427.20 |
| Kovaluskie, Vincent J | $2,850.49 | 88.383 | 3.067 | 2.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,497.352 | $646.862 | $356.89 |
| Kovaluskie, Vincent J | $3,449.16 | 92.317 | 6.317 | 2.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,713.546 | $264.386 | $507.30 |
| Kovaluskie, Vincent J | $3,733.35 | 106.100 | 20.100 | 2.100 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,517.710 | $784.360 | $1,281.60 |
| Kovaluskie, Vincent J | $3,402.30 | 94.200 | 10.867 | 2.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,875.286 | $472.986 | $783.20 |
| Kovaluskie, Vincent J | $3,154.01 | 93.417 | 7.417 | 1.917 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,777.724 | $623.714 | $614.10 |
| Kovaluskie, Vincent J | $3,332.42 | 90.400 | 4.400 | 2.900 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,601.722 | $269.302 | $400.50 |
| Kovaluskie, Vincent J | $3,573.16 | 98.467 | 12.467 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,072.357 | $499.197 | $854.40 |
| Kovaluskie, Vincent J | $3,108.62 | 87.683 | 1.683 | 3.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,443.222 | $334.602 | $240.30 |
| Kovaluskie, Vincent J | $2,932.41 | 91.483 | 5.483 | 2.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,664.927 | $732.517 | $453.90 |

| Kovaluskie, Vincent J | $2,731.30 | 87.550 | 1.550 | 3.550 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $3,455.107 | $723.807 | $213.60 |
| Kovaluskie, Vincent J | $4,029.69 | 102.733 | 16.733 | 2.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,321.288 | $291.598 | $1,094.70 |
| Kovaluskie, Vincent J | $3,145.99 | 94.967 | 8.967 | 2.967 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,887.281 | $741.291 | $640.80 |
| Kovaluskie, Vincent J | $3,927.18 | 107.033 | 21.033 | 3.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,594.770 | $667.590 | $1,281.60 |
| Kovaluskie, Vincent J | $3,850.82 | 92.583 | 6.583 | 2.083 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,747.542 | $0.000 | $0.00 |
| Kovaluskie, Vincent J | $3,621.22 | 102.550 | 16.550 | 2.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,331.904 | $710.684 | $1,068.00 |
| Kovaluskie, Vincent J | $3,030.13 | 87.033 | 3.517 | 3.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,470.670 | $440.540 | $346.21 |
| Kovaluskie, Vincent J | $3,279.49 | 93.950 | 7.950 | 2.950 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,827.672 | $548.182 | $587.40 |
| Kovaluskie, Vincent J | $4,133.32 | 105.833 | 19.833 | 2.333 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,472.404 | $1,339.084 | $1,543.60 |
| Kovaluskie, Vincent J | $4,504.21 | 108.217 | 22.217 | 4.717 | $43.790 | $0.466 | $1.005 | $45.261 | $67.891 | $5,400.761 | $896.551 | $1,543.60 |
| Kowalczyk, Edwin J | $5,331.20 | 104.533 | 18.533 | 3.533 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,547.826 | $0.000 | $0.00 |
| Kowalczyk, Edwin J | $2,886.22 | 87.450 | 1.450 | 3.450 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,543.396 | $657.176 | $213.60 |
| Kowalczyk, Edwin J | $5,035.93 | 123.050 | 37.050 | 3.050 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,689.325 | $653.395 | $2,136.00 |
| Kowalczyk, Edwin J | $3,783.97 | 98.567 | 12.567 | 3.067 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $4,208.831 | $424.861 | $827.70 |
| Kowalczyk, Edwin J | $4,139.77 | 93.850 | 7.850 | 2.350 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,885.659 | $0.000 | $0.00 |
| Kowalczyk, Edwin J | $3,978.84 | 101.467 | 15.467 | 1.467 | $35.600 | $1.959 | $2.360 | $39.919 | $59.878 | $4,359.135 | $380.295 | $1,068.00 |
| Kowalczyk, Edwin J | $4,052.54 | 87.450 | 12.417 | 1.950 | $35.600 | $1.558 | $3.523 | $40.681 | $61.022 | $3,810.120 | $0.000 | $0.00 |
| Kowalczyk, Edwin J | $3,777.58 | 100.833 | 14.833 | 3.333 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,476.008 | $698.428 | $934.50 |
| Kowalczyk, Edwin J | $3,401.50 | 95.533 | 9.533 | 4.033 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,147.285 | $745.785 | $614.10 |
| Kowalczyk, Edwin J | $3,644.61 | 91.250 | 7.883 | 2.750 | $35.600 | $2.003 | $3.523 | $41.126 | $61.689 | $3,914.870 | $270.260 | $594.52 |
| Kowalczyk, Edwin J | $3,451.76 | 92.933 | 6.933 | 4.433 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $3,986.025 | $534.265 | $453.90 |
| Kowalczyk, Edwin J | $3,518.75 | 96.200 | 10.200 | 3.700 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,188.634 | $669.884 | $667.50 |
| Kowalczyk, Edwin J | $4,089.96 | 105.650 | 19.650 | 4.150 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,774.754 | $684.794 | $1,148.10 |
| Kowalczyk, Edwin J | $3,993.10 | 110.767 | 24.767 | 3.767 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $5,092.106 | $1,099.006 | $1,441.80 |
| Kowalczyk, Edwin J | $4,473.32 | 113.650 | 27.650 | 4.150 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $5,270.939 | $797.619 | $1,575.30 |
| Kowalczyk, Edwin J | $4,035.64 | 90.683 | 4.683 | 2.683 | $35.600 | $1.781 | $3.523 | $40.904 | $61.356 | $3,805.065 | $0.000 | $0.00 |
| Kowalczyk, Edwin J | $3,331.00 | 94.217 | 8.217 | 3.217 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,065.622 | $734.622 | $587.40 |
| Kowalczyk, Edwin J | $3,690.53 | 100.167 | 14.167 | 3.167 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,434.660 | $744.130 | $907.80 |
| Kowalczyk, Edwin J | $4,327.56 | 109.150 | 23.150 | 2.150 | $35.600 | $2.226 | $3.523 | $41.349 | $62.023 | $4,991.835 | $664.275 | $1,441.80 |
| Kowalczyk, Edwin J | $7,019.65 | 149.550 | 63.550 | 2.050 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $7,575.703 | $556.053 | $604.50 |
| Kowalczyk, Edwin J | $4,330.95 | 109.200 | 23.200 | 3.200 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $5,046.987 | $716.037 | $1,388.40 |
| Kowalczyk, Edwin J | $3,732.20 | 95.950 | 9.950 | 2.950 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $4,216.615 | $484.415 | $694.20 |
| Kowalczyk, Edwin J | $3,277.61 | 93.583 | 7.583 | 3.583 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $4,068.298 | $790.688 | $534.00 |
| Kowalczyk, Edwin J | $3,955.39 | 99.300 | 13.300 | 3.300 | $35.600 | $2.181 | $3.954 | $41.735 | $62.603 | $4,421.844 | $466.454 | $854.40 |
| Kowalczyk, Edwin J | $3,156.37 | 86.200 | 2.733 | 3.200 | $35.600 | $2.003 | $3.954 | $41.557 | $62.336 | $3,639.014 | $482.644 | $295.48 |
| Kowalczyk, Edwin J | $4,171.66 | 106.333 | 20.333 | 2.833 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $4,867.334 | $695.674 | $1,254.90 |
| Kowalczyk, Edwin J | $3,759.78 | 99.767 | 13.767 | 3.267 | $35.600 | $2.270 | $3.954 | $41.824 | $62.736 | $4,460.550 | $700.770 | $881.10 |
| Kowalczyk, Edwin J | $3,046.40 | 88.617 | 2.617 | 3.117 | $35.600 | $2.226 | $3.954 | $41.780 | $62.670 | $3,757.039 | $710.639 | $293.70 |
| Kowalczyk, Edwin J | $3,715.92 | 93.817 | 7.817 | 2.317 | $43.790 | $2.793 | $3.954 | $50.537 | $75.805 | $4,938.686 | $1,222.766 | $755.38 |
| Kowalczyk, Edwin J | $4,473.46 | 92.417 | 24.483 | 3.417 | $43.790 | $2.300 | $3.954 | $50.044 | $75.066 | $5,237.503 | $764.043 | $1,777.87 |
| Kowalczyk, Edwin J | $4,635.93 | 86.350 | 5.000 | 3.350 | $43.790 | $2.957 | $3.954 | $50.701 | $76.051 | $4,504.779 | $0.000 | $0.00 |
| Kowalczyk, Edwin J | $6,709.11 | 133.100 | 47.100 | 4.600 | $43.790 | $3.286 | $3.954 | $51.029 | $76.544 | $7,993.762 | $1,284.652 | $3,185.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk, Edwin J | $5,402.01 | 102.667 | 16.667 | 2.667 | $43.790 | $3.121 | $3.954 | $50.865 | $76.298 | $5,646.036 | $244.026 | $1,313.70 |
| Kruse, Gerard J | $2,887.55 | 86.533 | 4.117 | 4.033 | $35.600 | $2.382 | $2.360 | $40.342 | $60.513 | $3,573.949 | $686.399 | $324.85 |
| Kruse, Gerard J | $3,136.96 | 88.083 | 4.950 | 2.083 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $3,718.567 | $581.607 | $473.48 |
| Kruse, Gerard J | $2,921.84 | 95.533 | 9.533 | 3.533 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,149.842 | $1,228.002 | $640.80 |
| Kruse, Gerard J | $2,676.20 | 87.583 | 1.583 | 4.083 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $3,621.037 | $944.837 | $186.90 |
| Kruse, Gerard J | $2,702.91 | 90.900 | 4.900 | 4.400 | $35.600 | $2.604 | $3.103 | $41.307 | $61.961 | $3,856.048 | $1,153.138 | $347.10 |
| Kruse, Gerard J | $3,162.10 | 90.483 | 4.483 | 2.983 | $35.600 | $2.337 | $3.103 | $41.040 | $61.561 | $3,805.473 | $643.373 | $400.50 |
| Kruse, Gerard J | $3,349.00 | 94.800 | 9.350 | 2.800 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,115.708 | $766.708 | $670.17 |
| Kruse, Gerard J | $3,306.18 | 92.933 | 8.650 | 2.933 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $3,993.687 | $687.507 | $625.67 |
| Kruse, Gerard J | $2,768.75 | 84.933 | 5.933 | 4.433 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $3,585.929 | $817.179 | $400.50 |
| Kruse, Gerard J | $2,630.75 | 89.617 | 3.617 | 4.117 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $3,788.010 | $1,157.260 | $293.70 |
| Kruse, Gerard J | $3,065.98 | 89.583 | 4.783 | 2.583 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,773.951 | $707.971 | $437.88 |
| Kruse, Gerard J | $2,594.26 | 89.550 | 3.550 | 3.550 | $35.600 | $1.803 | $3.295 | $40.698 | $61.048 | $3,716.789 | $1,122.529 | $320.40 |
| Kruse, Gerard J | $4,363.91 | 89.417 | 6.300 | 3.917 | $43.790 | $2.820 | $3.295 | $49.906 | $74.859 | $4,619.607 | $255.697 | $550.66 |
| Lall, Daniel | $3,873.30 | 85.567 | 7.000 | 2.567 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,363.849 | $0.000 | $0.00 |
| Lall, Daniel | $3,620.91 | 104.933 | 18.933 | 4.433 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,320.632 | $699.722 | $1,094.70 |
| Lall, Daniel | $4,866.18 | 119.300 | 33.300 | 5.300 | $35.600 | $0.134 | $2.168 | $37.901 | $56.852 | $5,152.677 | $286.497 | $1,815.60 |
| Lall, Daniel | $4,437.87 | 115.883 | 29.883 | 4.883 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,940.968 | $503.098 | $1,655.40 |
| Lall, Daniel | $4,889.38 | 124.333 | 38.333 | 5.333 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $5,419.674 | $530.294 | $2,082.60 |
| Lall, Daniel | $3,985.33 | 107.617 | 21.617 | 4.117 | $35.600 | $0.000 | $3.079 | $38.679 | $58.019 | $4,580.615 | $595.285 | $1,254.90 |
| Lall, Daniel | $3,628.17 | 106.833 | 20.833 | 5.333 | $35.600 | $1.558 | $3.079 | $40.238 | $60.356 | $4,717.857 | $1,089.687 | $1,148.10 |
| Lall, Daniel | $4,889.99 | 98.983 | 19.500 | 3.983 | $35.600 | $2.092 | $3.079 | $40.772 | $61.158 | $4,433.258 | $0.000 | $0.00 |
| Lall, Daniel | $3,959.47 | 100.517 | 14.517 | 4.517 | $35.600 | $2.360 | $3.079 | $41.039 | $61.558 | $4,422.974 | $463.504 | $854.40 |
| Lall, Daniel | $3,486.45 | 108.350 | 22.350 | 4.850 | $35.600 | $2.092 | $3.079 | $40.772 | $61.158 | $4,873.254 | $1,386.804 | $1,254.90 |
| Lall, Daniel | $4,792.16 | 129.117 | 43.117 | 5.117 | $35.600 | $2.137 | $3.079 | $40.816 | $61.225 | $6,150.002 | $1,357.842 | $2,349.60 |
| Lall, Daniel | $5,673.39 | 125.200 | 39.200 | 4.700 | $35.600 | $2.270 | $3.079 | $40.950 | $61.425 | $5,929.536 | $256.146 | $2,162.70 |
| Lall, Daniel | $5,774.08 | 106.267 | 27.000 | 3.767 | $35.600 | $1.647 | $3.079 | $40.327 | $60.490 | $4,829.781 | $0.000 | $0.00 |
| Lall, Daniel | $4,665.74 | 89.733 | 43.733 | 1.733 | $35.600 | $1.291 | $3.079 | $39.970 | $59.956 | $4,460.704 | $0.000 | $0.00 |
| Lall, Daniel | $5,242.30 | 122.317 | 36.317 | 4.817 | $35.600 | $2.137 | $3.079 | $40.816 | $61.225 | $5,733.675 | $491.375 | $2,002.50 |
| Lall, Daniel | $4,737.09 | 84.850 | 21.167 | 2.350 | $35.600 | $1.759 | $3.079 | $40.438 | $60.657 | $3,859.129 | $0.000 | $0.00 |
| Lall, Daniel | $4,747.64 | 97.183 | 17.483 | 2.683 | $35.600 | $1.870 | $3.079 | $40.549 | $60.824 | $4,295.175 | $0.000 | $0.00 |
| Lall, Daniel | $5,452.47 | 137.250 | 51.250 | 4.250 | $35.600 | $2.404 | $3.079 | $41.083 | $61.625 | $6,691.469 | $1,238.999 | $2,830.20 |
| Lall, Daniel | $4,390.19 | 88.133 | 4.483 | 4.133 | $35.600 | $2.137 | $3.079 | $40.816 | $61.225 | $3,688.776 | $0.000 | $0.00 |
| Lall, Daniel | $4,669.44 | 97.317 | 13.583 | 3.817 | $35.600 | $1.603 | $3.079 | $40.282 | $60.423 | $4,193.701 | $0.000 | $0.00 |
| Lall, Daniel | $4,406.19 | 87.550 | 25.050 | 3.550 | $35.600 | $1.603 | $3.079 | $40.282 | $60.423 | $4,031.230 | $0.000 | $0.00 |
| Lall, Daniel | $5,313.29 | 122.050 | 36.050 | 5.050 | $35.600 | $2.092 | $3.079 | $40.772 | $61.158 | $5,711.115 | $397.825 | $1,975.80 |
| Lall, Daniel | $4,792.24 | 91.933 | 12.983 | 3.433 | $35.600 | $1.336 | $3.079 | $40.015 | $60.022 | $3,938.473 | $0.000 | $0.00 |
| Lall, Daniel | $4,852.65 | 90.800 | 4.800 | 3.300 | $35.600 | $1.825 | $3.079 | $40.505 | $60.757 | $3,775.039 | $0.000 | $0.00 |
| Lall, Daniel | $4,705.18 | 109.517 | 27.050 | 5.517 | $35.600 | $1.892 | $3.295 | $40.787 | $61.181 | $5,018.560 | $313.380 | $1,470.28 |
| Lall, Daniel | $5,607.15 | 132.200 | 46.200 | 4.700 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $6,365.414 | $758.264 | $1,536.50 |
| Lall, Daniel | $5,147.94 | 93.900 | 39.417 | 2.400 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,600.922 | $0.000 | $0.00 |
| Lall, Daniel | $6,253.40 | 136.217 | 50.217 | 4.217 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $6,619.545 | $366.145 | $1,776.80 |

| Name | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lall, Daniel | $4,311.87 | 92.100 | 8.617 | 4.100 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,900.065 | $0.000 | $0.00 |
| Lall, Daniel | $5,706.97 | 109.450 | 25.100 | 3.950 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,967.929 | $0.000 | $0.00 |
| Lall, Daniel | $4,270.12 | 90.950 | 4.950 | 3.450 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,729.466 | $0.000 | $0.00 |
| Lall, Daniel | $5,541.50 | 101.300 | 29.367 | 3.300 | $35.600 | $1.150 | $3.295 | $40.045 | $60.068 | $4,644.608 | $0.000 | $0.00 |
| Lall, Daniel | $5,668.33 | 93.533 | 9.033 | 4.533 | $35.600 | $0.986 | $3.295 | $39.881 | $59.822 | $3,910.355 | $0.000 | $0.00 |
| Lall, Daniel | $4,858.42 | 88.250 | 16.500 | 3.250 | $35.600 | $1.150 | $3.295 | $40.045 | $60.068 | $3,864.389 | $0.000 | $0.00 |
| Lall, Daniel | $6,263.24 | 104.583 | 18.583 | 4.583 | $35.600 | $0.986 | $3.295 | $39.881 | $59.822 | $4,541.475 | $0.000 | $0.00 |
| Lall, Daniel | $4,438.07 | 90.417 | 4.417 | 3.417 | $35.600 | $0.493 | $3.295 | $39.388 | $59.083 | $3,648.346 | $0.000 | $0.00 |
| Lall, Daniel | $6,771.85 | 120.300 | 34.300 | 4.300 | $35.600 | $0.493 | $3.295 | $39.388 | $59.083 | $5,413.930 | $0.000 | $0.00 |
| Lall, Daniel | $5,644.83 | 101.033 | 22.133 | 3.033 | $35.600 | $0.383 | $3.295 | $39.279 | $58.918 | $4,403.160 | $0.000 | $0.00 |
| Lall, Daniel | $6,587.54 | 111.167 | 25.167 | 3.167 | $35.600 | $0.329 | $1.005 | $36.934 | $55.401 | $4,570.590 | $0.000 | $0.00 |
| Lall, Daniel | $5,130.32 | 100.983 | 14.983 | 2.983 | $35.600 | $0.438 | $1.005 | $37.044 | $55.565 | $4,018.300 | $0.000 | $0.00 |
| Lall, Daniel | $5,375.78 | 100.700 | 14.700 | 2.700 | $35.600 | $0.438 | $1.005 | $37.044 | $55.565 | $4,002.556 | $0.000 | $0.00 |
| Lall, Daniel | $5,893.73 | 106.933 | 20.933 | 2.933 | $35.600 | $0.438 | $1.005 | $37.044 | $55.565 | $4,348.914 | $0.000 | $0.00 |
| Lall, Daniel | $4,753.05 | 86.600 | 11.733 | 2.600 | $35.600 | $0.246 | $1.005 | $36.852 | $55.278 | $3,407.564 | $0.000 | $0.00 |
| Lall, Daniel | $5,339.76 | 86.600 | 5.400 | 2.600 | $35.600 | $0.274 | $1.005 | $36.879 | $55.319 | $3,293.311 | $0.000 | $0.00 |
| Lall, Daniel | $5,905.00 | 107.833 | 21.833 | 3.833 | $35.600 | $0.438 | $1.005 | $37.044 | $55.565 | $4,398.922 | $0.000 | $0.00 |
| Lall, Daniel | $4,473.51 | 89.733 | 11.083 | 1.733 | $35.600 | $0.329 | $1.005 | $36.934 | $55.401 | $3,518.892 | $0.000 | $0.00 |
| Lall, Daniel | $4,762.76 | 89.967 | 3.967 | 1.967 | $35.600 | $0.383 | $1.005 | $36.989 | $55.483 | $3,401.121 | $0.000 | $0.00 |
| Lall, Daniel | $4,773.70 | 94.533 | 8.533 | 2.533 | $35.600 | $0.438 | $1.005 | $37.044 | $55.565 | $3,659.904 | $0.000 | $0.00 |
| Lall, Daniel | $3,068.53 | 100.150 | 14.150 | 3.150 | $35.600 | $0.000 | $1.005 | $36.605 | $54.908 | $3,925.018 | $856.488 | $0.00 |
| Lanigan, Michael P | $4,807.90 | 104.583 | 18.583 | 5.083 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,525.486 | $0.000 | $0.00 |
| Lanigan, Michael P | $3,325.65 | 88.200 | 7.833 | 4.700 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,681.288 | $355.638 | $487.72 |
| Lanigan, Michael P | $4,582.56 | 118.100 | 32.100 | 5.600 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,390.945 | $808.385 | $1,735.50 |
| Lanigan, Michael P | $4,129.74 | 101.950 | 15.950 | 5.950 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,392.968 | $263.228 | $854.40 |
| Lanigan, Michael P | $3,220.66 | 92.600 | 6.600 | 4.600 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,853.832 | $633.172 | $427.20 |
| Lanigan, Michael P | $5,519.60 | 124.600 | 38.600 | 5.100 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,857.654 | $338.054 | $2,109.30 |
| Lanigan, Michael P | $4,222.41 | 103.450 | 17.450 | 5.450 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,566.243 | $343.833 | $961.20 |
| Lanigan, Michael P | $3,647.70 | 102.800 | 16.800 | 5.800 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,526.554 | $878.854 | $907.80 |
| Lanigan, Michael P | $2,695.78 | 86.517 | 0.517 | 6.517 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $3,547.757 | $851.977 | $0.00 |
| Lanigan, Michael P | $3,583.61 | 92.617 | 11.517 | 5.617 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,004.494 | $420.884 | $635.46 |
| Lanigan, Michael P | $3,676.14 | 101.417 | 15.417 | 5.417 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,466.382 | $790.242 | $854.40 |
| Lanigan, Michael P | $3,423.43 | 90.017 | 9.450 | 6.017 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,856.594 | $433.164 | $503.74 |
| Lanigan, Michael P | $4,231.77 | 108.983 | 22.983 | 3.983 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,904.106 | $672.336 | $1,335.00 |
| Lanigan, Michael P | $4,177.21 | 111.567 | 25.567 | 6.067 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,089.527 | $912.317 | $1,361.70 |
| Lanigan, Michael P | $6,399.74 | 147.150 | 61.150 | 4.650 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $7,274.115 | $874.375 | $3,337.50 |
| Lanigan, Michael P | $5,083.25 | 90.533 | 21.267 | 4.033 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,028.070 | $0.000 | $0.00 |
| Lanigan, Michael P | $5,602.71 | 135.667 | 49.667 | 5.167 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $6,561.970 | $959.260 | $2,696.70 |
| Lanigan, Michael P | $5,254.55 | 120.300 | 34.300 | 4.300 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,595.098 | $340.548 | $1,922.40 |
| Lanigan, Michael P | $4,646.33 | 117.867 | 31.867 | 4.867 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,476.307 | $829.977 | $1,762.20 |
| Lanigan, Michael P | $5,018.02 | 118.183 | 32.183 | 6.183 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $5,447.929 | $429.909 | $1,708.80 |
| Lanigan, Michael P | $6,089.31 | 138.517 | 52.517 | 6.517 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $6,707.401 | $618.091 | $1,776.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanigan, Michael P | $5,806.51 | 132.300 | 46.300 | 5.300 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $6,327.813 | $521.303 | $1,509.80 |
| Lanigan, Michael P | $4,484.36 | 108.950 | 22.950 | 4.950 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,885.994 | $401.634 | $1,281.60 |
| Lanigan, Michael P | $4,731.91 | 116.050 | 30.050 | 5.050 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $5,335.594 | $603.684 | $1,655.40 |
| Lanigan, Michael P | $4,498.13 | 105.650 | 19.650 | 5.650 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,750.479 | $252.349 | $1,068.00 |
| Lanigan, Michael P | $3,743.64 | 93.300 | 8.767 | 5.300 | $35.600 | $2.003 | $3.535 | $41.139 | $61.708 | $4,018.555 | $274.915 | $505.52 |
| Lanigan, Michael P | $5,606.27 | 117.750 | 31.750 | 5.250 | $35.600 | $1.781 | $3.535 | $40.916 | $61.374 | $5,467.413 | $0.000 | $0.00 |
| Lanigan, Michael P | $4,021.46 | 105.583 | 19.583 | 5.583 | $35.600 | $2.048 | $3.535 | $41.183 | $61.775 | $4,751.514 | $730.054 | $1,068.00 |
| Lanigan, Michael P | $4,594.89 | 109.100 | 23.100 | 5.100 | $35.600 | $1.825 | $3.535 | $40.961 | $61.441 | $4,941.895 | $347.005 | $1,281.60 |
| Lanigan, Michael P | $3,904.13 | 104.883 | 18.883 | 4.883 | $35.600 | $2.226 | $3.535 | $41.361 | $62.042 | $4,728.621 | $824.491 | $1,068.00 |
| Lanigan, Michael P | $3,551.56 | 99.550 | 13.550 | 3.550 | $35.600 | $1.113 | $3.535 | $40.248 | $60.373 | $4,279.405 | $727.845 | $854.40 |
| Lanigan, Michael P | $2,997.99 | 88.150 | 2.150 | 4.150 | $43.790 | $1.917 | $3.535 | $49.242 | $73.863 | $4,393.614 | $1,395.624 | $262.74 |
| Lanigan, Michael P | $3,893.22 | 95.450 | 9.450 | 3.450 | $43.790 | $0.383 | $3.535 | $47.709 | $71.563 | $4,779.221 | $886.001 | $788.22 |
| Lanigan, Michael P | $4,791.58 | 110.867 | 24.867 | 2.867 | $43.790 | $0.438 | $3.535 | $47.763 | $71.645 | $5,889.235 | $1,097.655 | $1,839.18 |
| Lanigan, Michael P | $5,285.63 | 108.083 | 22.083 | 4.083 | $43.790 | $0.493 | $3.535 | $47.818 | $71.727 | $5,696.345 | $410.715 | $1,576.44 |
| Lanigan, Michael P | $5,551.62 | 108.833 | 22.833 | 4.833 | $43.790 | $2.464 | $3.535 | $49.790 | $74.684 | $5,987.198 | $435.578 | $1,576.44 |
| Lanigan, Michael P | $6,625.58 | 127.050 | 41.050 | 5.050 | $43.790 | $2.519 | $3.535 | $49.844 | $74.767 | $7,355.779 | $730.199 | $1,758.77 |
| Lanigan, Michael P | $6,091.04 | 120.750 | 34.750 | 3.250 | $43.790 | $2.519 | $3.535 | $49.844 | $74.767 | $6,884.750 | $793.710 | $2,463.19 |
| Lanigan, Michael P | $7,015.00 | 120.267 | 34.267 | 3.767 | $43.790 | $2.245 | $1.024 | $47.059 | $70.589 | $6,465.924 | $0.000 | $0.00 |
| Lanigan, Michael P | $6,120.06 | 112.650 | 26.650 | 4.650 | $43.790 | $2.245 | $1.024 | $47.059 | $70.589 | $5,928.273 | $0.000 | $0.00 |
| Lanigan, Michael P | $6,839.89 | 91.133 | 19.950 | 3.133 | $43.790 | $1.369 | $1.024 | $46.183 | $69.274 | $4,669.474 | $0.000 | $0.00 |
| Lanigan, Michael P | $6,030.04 | 111.167 | 25.167 | 5.167 | $43.790 | $2.081 | $1.024 | $46.895 | $70.342 | $5,803.225 | $0.000 | $0.00 |
| Lanigan, Michael P | $5,106.94 | 113.083 | 27.083 | 5.583 | $43.790 | $2.738 | $1.024 | $47.552 | $71.328 | $6,021.256 | $914.316 | $1,806.34 |
| Lanigan, Michael P | $4,042.90 | 97.150 | 11.150 | 5.150 | $43.790 | $2.738 | $1.024 | $47.552 | $71.328 | $4,884.766 | $841.866 | $788.22 |
| Lanigan, Michael P | $4,768.48 | 104.483 | 18.483 | 4.983 | $43.790 | $2.683 | $1.024 | $47.497 | $71.246 | $5,401.611 | $633.131 | $1,280.86 |
| Lanigan, Michael P | $3,068.53 | 91.667 | 5.667 | 3.667 | $43.790 | $0.000 | $1.024 | $44.814 | $67.221 | $4,234.911 | $1,166.381 | $0.00 |
| Lanzafame, Spencer | $6,291.23 | 151.050 | 65.050 | 3.550 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $7,003.823 | $712.593 | $604.50 |
| Lanzafame, Spencer | $3,508.75 | 100.417 | 14.417 | 3.917 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,106.150 | $597.400 | $881.10 |
| Lanzafame, Spencer | $3,850.35 | 111.700 | 25.700 | 4.200 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,751.879 | $901.529 | $1,468.50 |
| Lanzafame, Spencer | $3,585.31 | 95.683 | 9.683 | 3.183 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,835.268 | $249.958 | $667.50 |
| Lanzafame, Spencer | $4,421.56 | 112.700 | 26.700 | 4.700 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,902.775 | $481.215 | $1,495.20 |
| Lanzafame, Spencer | $4,166.86 | 107.283 | 21.283 | 3.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,586.750 | $419.890 | $1,254.90 |
| Lanzafame, Spencer | $2,713.49 | 87.583 | 1.583 | 3.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,437.388 | $723.898 | $213.60 |
| Lanzafame, Spencer | $3,804.23 | 107.850 | 21.850 | 3.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,619.811 | $815.581 | $1,308.30 |
| Lanzafame, Spencer | $3,804.23 | 107.583 | 21.583 | 3.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,604.253 | $800.023 | $1,281.60 |
| Lanzafame, Spencer | $3,804.23 | 107.517 | 21.517 | 3.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,600.363 | $796.133 | $1,281.60 |
| Lanzafame, Spencer | $3,804.23 | 99.400 | 13.400 | 3.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,126.811 | $322.581 | $854.40 |
| Lanzafame, Spencer | $3,087.25 | 94.667 | 11.483 | 2.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,905.430 | $818.180 | $791.21 |
| Lanzafame, Spencer | $3,612.01 | 103.050 | 17.050 | 2.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,339.763 | $727.753 | $1,094.70 |
| Lanzafame, Spencer | $3,378.97 | 99.450 | 13.450 | 3.450 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,129.728 | $750.758 | $854.40 |
| Lanzafame, Spencer | $3,793.34 | 103.250 | 17.250 | 3.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,351.432 | $558.092 | $1,068.00 |
| Lanzafame, Spencer | $3,072.72 | 91.583 | 5.583 | 3.083 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,688.910 | $616.190 | $453.90 |
| Lanzafame, Spencer | $3,517.51 | 99.333 | 13.333 | 3.333 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,143.306 | $625.796 | $854.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanzafame, Spencer | $4,304.21 | 90.317 | 4.317 | 2.317 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,614.643 | $0.000 | $0.00 |
| Lanzafame, Spencer | $4,171.90 | 111.317 | 25.317 | 3.817 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,845.909 | $674.009 | $1,468.50 |
| Lanzafame, Spencer | $3,277.52 | 95.117 | 9.117 | 3.117 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,896.075 | $618.555 | $640.80 |
| Lanzafame, Spencer | $3,857.63 | 107.117 | 21.117 | 3.117 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,599.656 | $742.026 | $1,281.60 |
| Lanzafame, Spencer | $3,272.18 | 94.067 | 8.067 | 3.067 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,834.512 | $562.332 | $587.40 |
| Lanzafame, Spencer | $4,118.96 | 111.567 | 25.567 | 3.567 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,860.566 | $741.606 | $1,495.20 |
| Lanzafame, Spencer | $4,443.08 | 110.633 | 24.633 | 2.633 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,812.804 | $1,369.724 | $1,839.18 |
| Lanzafame, Spencer | $5,127.98 | 87.017 | 16.567 | 2.017 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,505.573 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,598.75 | 106.917 | 20.917 | 2.917 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,455.563 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,916.32 | 101.900 | 15.900 | 2.400 | $35.600 | $0.089 | $2.360 | $38.049 | $57.074 | $4,179.691 | $0.000 | $0.00 |
| LaPorta, Joseph | $3,540.21 | 102.083 | 16.083 | 2.583 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,180.353 | $640.143 | $1,041.30 |
| LaPorta, Joseph | $5,038.96 | 115.100 | 29.100 | 2.600 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,921.523 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,621.33 | 123.800 | 37.800 | 2.800 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,416.902 | $795.572 | $2,189.40 |
| LaPorta, Joseph | $3,674.63 | 99.400 | 13.400 | 1.900 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,111.508 | $436.878 | $934.50 |
| LaPorta, Joseph | $4,750.36 | 129.017 | 43.017 | 4.017 | $35.600 | $2.671 | $3.151 | $41.422 | $62.134 | $6,235.103 | $1,484.743 | $2,403.00 |
| LaPorta, Joseph | $4,247.63 | 95.717 | 9.717 | 2.717 | $35.600 | $2.137 | $3.151 | $40.888 | $61.332 | $4,112.323 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,966.57 | 109.450 | 23.450 | 1.950 | $35.600 | $1.870 | $3.151 | $40.621 | $60.932 | $4,922.250 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,822.38 | 112.483 | 28.917 | 2.483 | $35.600 | $2.404 | $3.151 | $41.155 | $61.733 | $5,224.316 | $401.936 | $1,731.94 |
| LaPorta, Joseph | $3,910.94 | 95.617 | 16.300 | 2.617 | $35.600 | $2.137 | $3.151 | $40.888 | $61.332 | $4,242.824 | $331.884 | $1,051.09 |
| LaPorta, Joseph | $4,601.13 | 125.100 | 39.100 | 3.600 | $35.600 | $2.404 | $3.151 | $41.155 | $61.733 | $5,953.107 | $1,351.977 | $2,216.10 |
| LaPorta, Joseph | $5,868.49 | 138.350 | 52.350 | 3.850 | $35.600 | $2.671 | $3.151 | $41.422 | $62.134 | $6,815.016 | $946.526 | $2,910.30 |
| LaPorta, Joseph | $4,845.58 | 122.600 | 36.600 | 3.100 | $35.600 | $2.671 | $3.151 | $41.422 | $62.134 | $5,836.413 | $990.833 | $2,109.30 |
| LaPorta, Joseph | $4,525.31 | 118.517 | 32.517 | 3.517 | $35.600 | $2.404 | $3.151 | $41.155 | $61.733 | $5,546.699 | $1,021.389 | $1,869.00 |
| LaPorta, Joseph | $4,993.11 | 118.867 | 32.867 | 3.867 | $35.600 | $1.870 | $3.151 | $40.621 | $60.932 | $5,496.021 | $502.911 | $1,869.00 |
| LaPorta, Joseph | $4,110.73 | 97.783 | 18.233 | 3.783 | $35.600 | $2.404 | $3.151 | $41.155 | $61.733 | $4,399.496 | $288.766 | $1,092.03 |
| LaPorta, Joseph | $5,250.99 | 120.100 | 34.100 | 3.100 | $35.600 | $2.716 | $3.151 | $41.467 | $62.200 | $5,687.182 | $436.192 | $1,975.80 |
| LaPorta, Joseph | $4,594.27 | 99.833 | 13.833 | 2.833 | $35.600 | $1.870 | $3.151 | $40.621 | $60.932 | $4,336.292 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,637.07 | 116.833 | 30.833 | 2.333 | $35.600 | $2.137 | $3.594 | $41.331 | $61.996 | $5,466.011 | $828.941 | $1,842.30 |
| LaPorta, Joseph | $4,094.29 | 101.750 | 15.750 | 2.750 | $35.600 | $2.627 | $3.594 | $41.821 | $62.731 | $4,584.589 | $490.299 | $1,014.60 |
| LaPorta, Joseph | $4,968.32 | 115.283 | 30.250 | 3.783 | $35.600 | $2.270 | $3.594 | $41.464 | $62.197 | $5,407.303 | $438.983 | $1,733.72 |
| LaPorta, Joseph | $5,218.94 | 118.050 | 32.050 | 3.050 | $35.600 | $2.404 | $3.594 | $41.598 | $62.397 | $5,577.255 | $358.315 | $1,869.00 |
| LaPorta, Joseph | $4,386.34 | 113.833 | 27.833 | 3.833 | $35.600 | $2.270 | $3.594 | $41.464 | $62.197 | $5,297.077 | $910.737 | $1,602.00 |
| LaPorta, Joseph | $5,034.92 | 119.617 | 33.617 | 3.617 | $35.600 | $2.671 | $3.594 | $41.865 | $62.798 | $5,711.463 | $676.533 | $1,922.40 |
| LaPorta, Joseph | $4,918.34 | 106.600 | 20.600 | 3.600 | $35.600 | $1.870 | $3.594 | $41.064 | $61.596 | $4,800.355 | $0.000 | $0.00 |
| LaPorta, Joseph | $3,580.59 | 104.367 | 18.367 | 4.367 | $43.790 | $2.245 | $3.594 | $49.629 | $74.444 | $5,635.404 | $2,054.814 | $1,313.70 |
| LaPorta, Joseph | $3,766.64 | 91.250 | 12.117 | 3.250 | $43.790 | $1.533 | $3.594 | $48.917 | $73.376 | $4,760.058 | $993.418 | $976.52 |
| LaPorta, Joseph | $6,278.02 | 107.300 | 21.300 | 2.800 | $43.790 | $1.971 | $3.594 | $49.355 | $74.033 | $5,821.469 | $0.000 | $0.00 |
| LaPorta, Joseph | $6,952.12 | 133.300 | 47.300 | 1.800 | $43.790 | $3.286 | $3.594 | $50.670 | $76.004 | $7,952.601 | $1,000.481 | $3,382.78 |
| LaPorta, Joseph | $6,901.12 | 116.117 | 30.117 | 3.117 | $43.790 | $2.629 | $3.594 | $50.013 | $75.019 | $6,560.394 | $0.000 | $0.00 |
| LaPorta, Joseph | $6,205.35 | 110.417 | 24.417 | 2.417 | $43.790 | $0.466 | $3.594 | $47.850 | $71.774 | $5,867.548 | $0.000 | $0.00 |
| LaPorta, Joseph | $6,258.73 | 87.583 | 2.050 | 3.583 | $43.790 | $0.000 | $3.594 | $47.384 | $71.076 | $4,198.619 | $0.000 | $0.00 |
| LaPorta, Joseph | $7,645.02 | 144.150 | 58.150 | 3.150 | $43.790 | $0.000 | $3.594 | $47.384 | $71.076 | $8,208.098 | $563.078 | $1,006.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LaPorta, Joseph | $5,708.92 | 93.383 | 7.383 | 2.383 | $43.790 | $0.000 | $3.594 | $47.384 | $71.076 | $4,599.804 | $0.000 | $0.00 |
| LaPorta, Joseph | $7,191.97 | 160.217 | 74.217 | 3.717 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $8,839.259 | $1,647.289 | $2,024.90 |
| LaPorta, Joseph | $6,458.89 | 86.717 | 23.733 | 2.217 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,416.083 | $0.000 | $0.00 |
| LaPorta, Joseph | $7,333.91 | 105.717 | 19.717 | 3.717 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,177.432 | $0.000 | $0.00 |
| LaPorta, Joseph | $5,728.33 | 107.433 | 21.433 | 3.433 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,292.580 | $0.000 | $0.00 |
| LaPorta, Joseph | $5,097.45 | 101.600 | 17.867 | 4.100 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,951.388 | $0.000 | $0.00 |
| LaPorta, Joseph | $4,683.66 | 95.383 | 11.867 | 3.383 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,538.524 | $0.000 | $0.00 |
| LaPorta, Joseph | $3,830.35 | 92.267 | 6.267 | 3.767 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,273.484 | $443.134 | $558.32 |
| LaPorta, Joseph | $4,751.68 | 87.500 | 7.933 | 3.500 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,097.289 | $0.000 | $0.00 |
| LaPorta, Joseph | $5,429.98 | 87.617 | 8.400 | 2.617 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,112.760 | $0.000 | $0.00 |
| LaPorta, Joseph | $5,861.82 | 111.817 | 25.817 | 3.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,587.110 | $0.000 | $0.00 |
| Lara, Frederick A | $5,907.52 | 139.667 | 53.667 | 3.667 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $6,690.960 | $783.440 | $1,990.40 |
| Lara, Frederick A | $6,824.37 | 155.833 | 69.833 | 4.833 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $7,665.469 | $841.099 | $3,791.40 |
| Lara, Frederick A | $6,824.77 | 159.300 | 73.300 | 4.800 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $7,874.436 | $1,049.666 | $3,978.30 |
| Lara, Frederick A | $6,639.56 | 154.400 | 68.400 | 5.400 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $7,570.677 | $931.117 | $3,684.60 |
| Lara, Frederick A | $6,780.03 | 154.383 | 68.383 | 3.383 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $7,853.891 | $1,073.861 | $3,791.40 |
| Lara, Frederick A | $5,969.75 | 130.383 | 44.383 | 3.383 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $6,286.625 | $316.875 | $1,509.80 |
| Lara, Frederick A | $4,993.11 | 99.317 | 24.217 | 3.317 | $35.600 | $1.558 | $3.823 | $40.981 | $61.471 | $4,566.295 | $0.000 | $0.00 |
| Lara, Frederick A | $5,606.51 | 131.700 | 45.700 | 4.200 | $35.600 | $1.959 | $3.823 | $41.382 | $62.072 | $6,395.512 | $789.002 | $1,536.50 |
| Lara, Frederick A | $5,435.59 | 120.750 | 34.750 | 3.250 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $5,691.235 | $255.645 | $2,002.50 |
| Lara, Frederick A | $6,258.35 | 145.033 | 59.033 | 5.033 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $7,269.769 | $1,011.419 | $3,204.00 |
| Lara, Frederick A | $4,818.99 | 102.767 | 19.117 | 4.267 | $35.600 | $1.781 | $3.823 | $41.204 | $61.805 | $4,628.184 | $0.000 | $0.00 |
| Lara, Frederick A | $6,039.68 | 137.517 | 51.517 | 4.017 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $6,763.832 | $724.152 | $1,856.90 |
| Lara, Frederick A | $5,272.50 | 107.083 | 21.083 | 3.083 | $35.600 | $1.558 | $3.823 | $40.981 | $61.471 | $4,820.377 | $0.000 | $0.00 |
| Lara, Frederick A | $5,745.97 | 138.967 | 52.967 | 3.967 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $6,890.767 | $1,144.797 | $2,937.00 |
| Lara, Frederick A | $5,836.86 | 123.150 | 37.150 | 3.150 | $35.600 | $1.736 | $3.823 | $41.159 | $61.739 | $5,833.261 | $0.000 | $0.00 |
| Lara, Frederick A | $7,020.38 | 150.817 | 64.817 | 3.817 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $7,590.281 | $569.901 | $577.80 |
| Lara, Frederick A | $6,100.29 | 144.217 | 58.217 | 4.217 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $7,218.750 | $1,118.460 | $3,204.00 |
| Lara, Frederick A | $6,427.33 | 147.950 | 61.950 | 4.950 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $7,451.982 | $1,024.652 | $3,364.20 |
| Lara, Frederick A | $5,315.43 | 124.033 | 38.033 | 4.033 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $5,925.991 | $610.561 | $2,136.00 |
| Lara, Frederick A | $6,742.51 | 147.200 | 61.200 | 4.200 | $35.600 | $2.003 | $3.823 | $41.426 | $62.139 | $7,365.545 | $623.035 | $1,364.20 |
| Lara, Frederick A | $5,511.03 | 135.500 | 49.500 | 3.500 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $6,674.194 | $1,163.164 | $2,776.80 |
| Lara, Frederick A | $8,571.36 | 180.117 | 94.117 | 4.117 | $35.600 | $2.181 | $3.823 | $41.604 | $62.406 | $9,451.419 | $880.059 | $2,126.40 |
| Lara, Frederick A | $5,001.83 | 126.183 | 40.183 | 3.183 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $6,092.154 | $1,090.324 | $2,296.20 |
| Lara, Frederick A | $4,760.95 | 119.517 | 33.517 | 3.017 | $35.600 | $2.226 | $3.823 | $41.649 | $62.473 | $5,675.668 | $914.718 | $1,949.10 |
| Lara, Frederick A | $6,719.14 | 148.117 | 62.117 | 4.117 | $35.600 | $1.959 | $3.594 | $41.153 | $61.729 | $7,373.548 | $654.408 | $1,417.60 |
| Lara, Frederick A | $5,050.23 | 127.583 | 41.583 | 4.583 | $35.600 | $2.181 | $3.594 | $41.375 | $62.063 | $6,139.075 | $1,088.845 | $2,296.20 |
| Lara, Frederick A | $4,859.49 | 120.117 | 34.117 | 4.117 | $35.600 | $2.181 | $3.594 | $41.375 | $62.063 | $5,675.670 | $816.180 | $1,922.40 |
| Lara, Frederick A | $5,749.38 | 102.450 | 40.050 | 2.450 | $35.600 | $1.291 | $3.594 | $40.485 | $60.728 | $4,958.403 | $0.000 | $0.00 |
| Lara, Frederick A | $4,261.57 | 106.500 | 20.500 | 3.000 | $35.600 | $2.003 | $3.594 | $41.197 | $61.796 | $4,809.782 | $548.212 | $1,254.90 |
| Lara, Frederick A | $5,110.83 | 126.400 | 40.400 | 2.900 | $35.600 | $2.226 | $3.594 | $41.420 | $62.130 | $6,072.157 | $961.327 | $2,322.90 |
| Lara, Frederick A | $5,181.71 | 127.667 | 41.667 | 2.667 | $35.600 | $2.226 | $3.594 | $41.420 | $62.130 | $6,150.855 | $969.145 | $2,403.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lara, Frederick A | $4,727.85 | 121.300 | 35.300 | 2.300 | $35.600 | $1.113 | $3.594 | $40.307 | $60.461 | $5,600.661 | $872.811 | $2,082.60 |
| Lara, Frederick A | $6,268.56 | 143.083 | 57.083 | 3.083 | $35.600 | $2.226 | $3.594 | $41.420 | $62.130 | $7,108.690 | $840.130 | $3,204.00 |
| Lara, Frederick A | $5,901.99 | 121.600 | 35.600 | 2.600 | $35.600 | $1.781 | $3.594 | $40.975 | $61.462 | $5,711.884 | $0.000 | $0.00 |
| Lara, Frederick A | $6,284.00 | 106.317 | 20.317 | 2.317 | $43.790 | $1.917 | $3.594 | $49.301 | $73.951 | $5,742.293 | $0.000 | $0.00 |
| Lara, Frederick A | $6,837.98 | 135.633 | 49.633 | 3.633 | $43.790 | $2.738 | $3.594 | $50.122 | $75.183 | $8,042.079 | $1,204.099 | $3,415.62 |
| Lara, Frederick A | $5,288.66 | 106.617 | 20.617 | 2.617 | $43.790 | $2.464 | $3.594 | $49.848 | $74.772 | $5,828.509 | $539.849 | $1,576.44 |
| Lara, Frederick A | $5,410.67 | 111.133 | 25.133 | 3.133 | $43.790 | $2.738 | $3.594 | $50.122 | $75.183 | $6,200.094 | $789.424 | $1,839.18 |
| Lara, Frederick A | $6,441.09 | 122.967 | 36.967 | 2.967 | $43.790 | $2.738 | $3.594 | $50.122 | $75.183 | $7,089.760 | $648.670 | $1,627.40 |
| Lara, Frederick A | $5,428.43 | 115.167 | 29.167 | 3.167 | $43.790 | $2.738 | $3.594 | $50.122 | $75.183 | $6,503.333 | $1,074.903 | $2,101.92 |
| Lara, Frederick A | $5,507.37 | 91.050 | 20.750 | 1.550 | $43.790 | $1.862 | $3.594 | $49.246 | $73.869 | $4,994.765 | $0.000 | $0.00 |
| Lara, Frederick A | $7,159.41 | 122.067 | 36.067 | 3.067 | $43.790 | $2.191 | $1.201 | $47.182 | $70.772 | $6,610.133 | $0.000 | $0.00 |
| Lara, Frederick A | $4,918.27 | 106.250 | 20.250 | 2.250 | $43.790 | $2.738 | $1.201 | $47.729 | $71.594 | $5,554.466 | $636.196 | $1,576.44 |
| Lara, Frederick A | $6,235.54 | 115.350 | 29.350 | 3.350 | $43.790 | $2.464 | $1.201 | $47.455 | $71.183 | $6,170.373 | $0.000 | $0.00 |
| Lara, Frederick A | $4,500.11 | 99.333 | 13.333 | 3.333 | $43.790 | $2.683 | $1.201 | $47.674 | $71.511 | $5,053.474 | $553.364 | $1,050.96 |
| Lara, Frederick A | $5,045.63 | 103.233 | 17.233 | 3.233 | $43.790 | $2.464 | $1.201 | $47.455 | $71.183 | $5,307.873 | $262.243 | $0.00 |
| Lara, Frederick A | $3,068.53 | 94.900 | 8.900 | 2.900 | $43.790 | $0.000 | $1.201 | $44.991 | $67.487 | $4,469.859 | $1,401.329 | $0.00 |
| Ledee, Reginald J | $3,769.85 | 101.267 | 15.267 | 3.267 | $35.600 | $0.223 | $2.464 | $38.286 | $57.430 | $4,169.399 | $399.549 | $961.20 |
| Ledee, Reginald J | $3,800.69 | 100.133 | 14.133 | 3.133 | $35.600 | $0.223 | $2.464 | $38.286 | $57.430 | $4,104.312 | $303.622 | $907.80 |
| Ledee, Reginald J | $3,555.01 | 85.283 | 6.533 | 1.783 | $35.600 | $0.067 | $2.464 | $38.131 | $57.196 | $3,376.466 | $0.000 | $0.00 |
| Ledee, Reginald J | $3,971.23 | 106.300 | 20.300 | 2.300 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $4,432.537 | $461.307 | $1,281.60 |
| Ledee, Reginald J | $3,572.27 | 94.583 | 8.583 | 4.083 | $35.600 | $0.223 | $2.464 | $38.286 | $57.430 | $3,785.577 | $213.307 | $560.70 |
| Ledee, Reginald J | $4,358.09 | 103.250 | 17.250 | 2.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,351.432 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,755.91 | 114.583 | 28.583 | 3.083 | $35.600 | $0.334 | $3.295 | $39.229 | $58.844 | $5,055.683 | $299.773 | $1,682.10 |
| Ledee, Reginald J | $3,955.74 | 93.100 | 8.267 | 3.600 | $35.600 | $0.356 | $3.295 | $39.252 | $58.877 | $3,816.564 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,514.38 | 97.250 | 11.250 | 3.750 | $35.600 | $0.134 | $3.295 | $39.029 | $58.543 | $4,015.106 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,317.03 | 89.167 | 12.750 | 3.667 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,741.661 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,055.51 | 103.700 | 17.700 | 4.200 | $35.600 | $0.289 | $3.295 | $39.185 | $58.777 | $4,410.256 | $354.746 | $1,041.30 |
| Ledee, Reginald J | $3,917.32 | 102.250 | 16.250 | 3.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,293.089 | $375.769 | $1,014.60 |
| Ledee, Reginald J | $3,662.18 | 97.183 | 11.183 | 3.183 | $35.600 | $0.512 | $3.295 | $39.407 | $59.111 | $4,050.104 | $387.924 | $747.60 |
| Ledee, Reginald J | $4,100.41 | 106.233 | 20.233 | 3.733 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,525.489 | $425.079 | $1,201.50 |
| Ledee, Reginald J | $4,437.88 | 107.933 | 21.933 | 1.933 | $35.600 | $0.512 | $3.295 | $39.407 | $59.111 | $4,685.549 | $247.669 | $1,388.40 |
| Ledee, Reginald J | $4,177.45 | 102.517 | 16.517 | 3.517 | $35.600 | $0.846 | $3.295 | $39.741 | $59.612 | $4,402.349 | $224.899 | $1,014.60 |
| Ledee, Reginald J | $4,351.02 | 111.983 | 25.983 | 3.483 | $35.600 | $2.115 | $3.295 | $41.010 | $61.515 | $5,125.238 | $774.218 | $1,521.90 |
| Ledee, Reginald J | $4,126.63 | 97.200 | 11.200 | 3.200 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,103.710 | $0.000 | $0.00 |
| Ledee, Reginald J | $3,940.52 | 96.100 | 10.100 | 2.100 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,934.278 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,363.39 | 85.200 | 8.550 | 3.200 | $35.600 | $0.067 | $3.295 | $38.962 | $58.443 | $3,486.146 | $0.000 | $0.00 |
| Ledee, Reginald J | $2,889.98 | 88.983 | 11.350 | 2.983 | $35.600 | $0.356 | $3.908 | $39.864 | $59.796 | $3,773.429 | $883.449 | $767.18 |
| Ledee, Reginald J | $3,800.31 | 112.100 | 26.100 | 4.600 | $35.600 | $0.178 | $3.908 | $39.686 | $59.529 | $4,966.662 | $1,166.352 | $1,468.50 |
| Ledee, Reginald J | $3,903.33 | 106.067 | 20.067 | 2.567 | $35.600 | $0.223 | $3.908 | $39.730 | $59.595 | $4,612.673 | $709.343 | $1,254.90 |
| Ledee, Reginald J | $4,562.80 | 92.233 | 17.917 | 1.233 | $35.600 | $1.558 | $3.908 | $41.066 | $61.599 | $4,155.504 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,804.32 | 94.867 | 15.617 | 2.867 | $35.600 | $0.935 | $3.908 | $40.442 | $60.664 | $4,152.426 | $0.000 | $0.00 |
| Ledee, Reginald J | $4,362.23 | 101.483 | 15.483 | 2.983 | $35.600 | $0.000 | $3.908 | $39.508 | $59.261 | $4,315.212 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ledee, Reginald J | $3,829.73 | 95.833 | 9.833 | 3.333 | $43.790 | $0.657 | $3.908 | $48.355 | $72.532 | $4,871.733 | $1,042.003 | $821.06 |
| Ledee, Reginald J | $3,934.56 | 96.583 | 10.583 | 4.583 | $43.790 | $0.438 | $3.908 | $48.136 | $72.204 | $4,903.822 | $969.262 | $788.22 |
| Ledee, Reginald J | $4,740.62 | 106.867 | 20.867 | 3.867 | $43.790 | $0.438 | $3.908 | $48.136 | $72.204 | $5,646.314 | $905.694 | $1,510.76 |
| Ledee, Reginald J | $4,655.15 | 95.217 | 12.267 | 3.717 | $43.790 | $0.438 | $3.908 | $48.136 | $72.204 | $4,878.550 | $223.400 | $955.72 |
| Ledee, Reginald J | $4,642.13 | 101.083 | 15.083 | 3.083 | $43.790 | $0.438 | $3.908 | $48.136 | $72.204 | $5,228.737 | $586.607 | $1,182.33 |
| Ledee, Reginald J | $4,209.20 | 97.817 | 11.817 | 4.317 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,703.209 | $494.009 | $886.75 |
| Ledee, Reginald J | $4,394.74 | 101.800 | 15.800 | 3.300 | $43.790 | $0.904 | $1.005 | $45.699 | $68.548 | $5,013.173 | $618.433 | $1,215.17 |
| Ledee, Reginald J | $4,758.38 | 86.117 | 0.117 | 2.117 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $3,888.566 | $0.000 | $0.00 |
| Ledee, Reginald J | $3,068.53 | 87.517 | 3.733 | 3.017 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,003.965 | $935.435 | $0.00 |
| Lee, Norman K | $3,685.00 | 85.117 | 7.550 | 2.617 | $35.600 | $0.134 | $2.431 | $38.164 | $57.246 | $3,392.477 | $0.000 | $0.00 |
| Lee, Norman K | $2,943.09 | 89.183 | 4.817 | 5.183 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $3,483.293 | $540.203 | $300.82 |
| Lee, Norman K | $3,005.21 | 91.050 | 5.050 | 3.050 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,644.143 | $638.933 | $427.20 |
| Lee, Norman K | $3,478.66 | 99.833 | 13.833 | 3.833 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,157.225 | $678.565 | $854.40 |
| Lee, Norman K | $3,279.49 | 87.483 | 1.483 | 3.483 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,435.795 | $156.305 | $213.60 |
| Lee, Norman K | $3,529.21 | 85.917 | 9.317 | 3.917 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,527.313 | $0.000 | $0.00 |
| Lee, Norman K | $3,249.05 | 87.267 | 1.267 | 3.267 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,423.139 | $174.089 | $213.60 |
| Lee, Norman K | $3,136.92 | 92.333 | 6.333 | 3.333 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,732.884 | $595.964 | $480.60 |
| Lee, Norman K | $2,839.68 | 89.150 | 3.150 | 4.150 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,546.240 | $706.560 | $267.00 |
| Lee, Norman K | $3,112.00 | 85.650 | 3.800 | 3.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,422.136 | $310.136 | $328.41 |
| Lee, Norman K | $6,429.08 | 127.583 | 41.583 | 3.583 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $7,421.093 | $992.013 | $2,890.14 |
| Lee, Norman K | $6,085.37 | 115.550 | 29.550 | 3.550 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,482.631 | $397.261 | $2,101.92 |
| Lee, Norman K | $5,695.84 | 111.967 | 25.967 | 3.967 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,215.268 | $519.428 | $1,839.18 |
| Lee, Norman K | $5,507.12 | 87.100 | 4.000 | 3.100 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,142.531 | $0.000 | $0.00 |
| Lee, Norman K | $4,890.18 | 108.750 | 22.750 | 4.750 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $5,709.954 | $819.774 | $1,576.44 |
| Lee, Norman K | $5,266.55 | 112.417 | 26.417 | 4.417 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $5,971.387 | $704.837 | $1,839.18 |
| Levandowski, Frank J | $4,521.71 | 98.300 | 12.300 | 4.300 | $35.600 | $1.514 | $3.163 | $40.277 | $60.415 | $4,206.908 | $0.000 | $0.00 |
| Levandowski, Frank J | $3,951.80 | 93.433 | 7.433 | 4.433 | $35.600 | $1.558 | $3.163 | $40.321 | $60.482 | $3,917.211 | $0.000 | $0.00 |
| Levandowski, Frank J | $4,143.12 | 89.000 | 3.000 | 4.000 | $35.600 | $1.558 | $3.163 | $40.321 | $60.482 | $3,649.074 | $0.000 | $0.00 |
| Levandowski, Frank J | $3,925.50 | 105.217 | 19.217 | 5.217 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,721.760 | $796.260 | $1,068.00 |
| Levandowski, Frank J | $3,505.27 | 98.183 | 12.183 | 6.183 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,287.929 | $782.659 | $640.80 |
| Levandowski, Frank J | $5,374.75 | 107.617 | 21.617 | 3.617 | $43.790 | $0.329 | $3.295 | $47.414 | $71.121 | $5,615.015 | $240.265 | $1,576.44 |
| Levrano, Peter | $3,867.48 | 96.483 | 24.867 | 3.483 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $4,320.289 | $452.809 | $1,462.27 |
| Levrano, Peter | $3,471.77 | 100.867 | 14.867 | 4.367 | $35.600 | $1.469 | $2.552 | $39.622 | $59.432 | $4,291.009 | $819.239 | $881.10 |
| Levrano, Peter | $4,807.96 | 106.200 | 20.200 | 3.200 | $35.600 | $1.469 | $2.552 | $39.622 | $59.432 | $4,607.981 | $0.000 | $0.00 |
| Levrano, Peter | $5,131.31 | 123.700 | 37.700 | 3.200 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,753.975 | $622.665 | $2,162.70 |
| Levrano, Peter | $4,722.53 | 87.883 | 3.867 | 3.383 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,605.419 | $0.000 | $0.00 |
| Levrano, Peter | $4,070.39 | 93.267 | 13.633 | 3.767 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,017.543 | $0.000 | $0.00 |
| Levrano, Peter | $3,971.60 | 100.350 | 20.000 | 4.350 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,434.578 | $462.978 | $1,156.11 |
| Levrano, Peter | $4,306.94 | 95.800 | 9.800 | 3.800 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,060.235 | $0.000 | $0.00 |
| Levrano, Peter | $4,380.80 | 96.067 | 10.067 | 3.067 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,080.862 | $0.000 | $0.00 |
| Levrano, Peter | $3,982.28 | 107.867 | 21.867 | 3.867 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,768.867 | $786.587 | $1,281.60 |
| Levrano, Peter | $4,142.77 | 92.233 | 6.233 | 3.233 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,827.538 | $0.000 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levrano, Peter | $4,423.80 | 99.350 | 19.433 | 2.850 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,378.152 | $0.000 | $0.00 |
| Levrano, Peter | $5,053.42 | 97.083 | 11.083 | 2.083 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $4,064.743 | $0.000 | $0.00 |
| Levrano, Peter | $4,037.75 | 86.550 | 15.900 | 2.550 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $3,789.212 | $0.000 | $0.00 |
| Levrano, Peter | $3,886.46 | 101.133 | 15.133 | 4.633 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,363.433 | $476.973 | $881.10 |
| Levrano, Peter | $3,962.69 | 87.467 | 1.467 | 3.467 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,524.812 | $0.000 | $0.00 |
| Levrano, Peter | $4,791.23 | 102.550 | 16.550 | 3.050 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,433.940 | $0.000 | $0.00 |
| Levrano, Peter | $3,985.83 | 91.067 | 11.617 | 2.567 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,867.188 | $0.000 | $0.00 |
| Levrano, Peter | $5,008.91 | 90.450 | 4.450 | 2.450 | $35.600 | $1.247 | $3.608 | $40.454 | $60.681 | $3,749.095 | $0.000 | $0.00 |
| Levrano, Peter | $3,798.07 | 84.750 | 17.517 | 4.250 | $35.600 | $1.380 | $3.608 | $40.588 | $60.882 | $3,795.290 | $0.000 | $0.00 |
| Levrano, Peter | $5,155.16 | 108.850 | 22.850 | 4.350 | $35.600 | $1.202 | $3.608 | $40.410 | $60.615 | $4,860.279 | $0.000 | $0.00 |
| Levrano, Peter | $4,486.72 | 111.750 | 25.750 | 3.250 | $35.600 | $1.469 | $3.608 | $40.677 | $61.015 | $5,069.352 | $582.632 | $1,521.90 |
| Levrano, Peter | $4,065.05 | 88.267 | 16.767 | 3.767 | $35.600 | $1.247 | $3.608 | $40.454 | $60.681 | $3,909.900 | $0.000 | $0.00 |
| Levrano, Peter | $3,950.26 | 106.633 | 20.633 | 3.133 | $35.600 | $1.514 | $3.608 | $40.721 | $61.082 | $4,762.361 | $812.101 | $1,254.90 |
| Levrano, Peter | $4,407.07 | 100.017 | 14.017 | 3.017 | $35.600 | $0.979 | $3.608 | $40.187 | $60.281 | $4,301.024 | $0.000 | $0.00 |
| Levrano, Peter | $4,266.88 | 111.600 | 25.600 | 4.100 | $35.600 | $1.558 | $3.608 | $40.766 | $61.149 | $5,071.271 | $804.391 | $1,468.50 |
| Levrano, Peter | $5,146.18 | 104.400 | 18.567 | 2.900 | $35.600 | $0.801 | $3.608 | $40.009 | $60.014 | $4,548.367 | $0.000 | $0.00 |
| Levrano, Peter | $3,993.96 | 93.233 | 7.233 | 3.233 | $35.600 | $1.202 | $3.608 | $40.410 | $60.615 | $3,913.681 | $0.000 | $0.00 |
| Levrano, Peter | $3,564.01 | 100.350 | 14.350 | 4.850 | $35.600 | $1.024 | $3.608 | $40.232 | $60.347 | $4,325.902 | $761.892 | $827.70 |
| Levrano, Peter | $4,889.70 | 91.117 | 11.750 | 3.117 | $35.600 | $0.712 | $3.608 | $39.920 | $59.880 | $3,871.905 | $0.000 | $0.00 |
| Levrano, Peter | $4,157.09 | 87.867 | 12.467 | 3.367 | $43.790 | $1.533 | $3.608 | $48.931 | $73.396 | $4,604.404 | $447.314 | $991.84 |
| Levrano, Peter | $5,913.87 | 106.917 | 20.917 | 3.917 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $5,563.308 | $0.000 | $0.00 |
| Levrano, Peter | $4,866.07 | 88.983 | 2.983 | 2.983 | $43.790 | $1.533 | $3.608 | $48.931 | $73.396 | $4,427.030 | $0.000 | $0.00 |
| Levrano, Peter | $6,728.44 | 131.567 | 45.567 | 4.067 | $43.790 | $1.917 | $3.608 | $49.314 | $73.972 | $7,611.669 | $883.229 | $3,120.04 |
| Levrano, Peter | $4,738.72 | 86.250 | 10.917 | 3.750 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,253.759 | $0.000 | $0.00 |
| Levrano, Peter | $4,559.36 | 87.800 | 4.283 | 4.300 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $4,186.587 | $0.000 | $0.00 |
| Levrano, Peter | $4,817.50 | 91.750 | 12.183 | 4.750 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,559.672 | $0.000 | $0.00 |
| Levrano, Peter | $5,633.97 | 98.517 | 18.900 | 4.517 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $5,001.953 | $0.000 | $0.00 |
| Levrano, Peter | $4,924.76 | 96.550 | 10.550 | 4.550 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,745.305 | $0.000 | $0.00 |
| Levrano, Peter | $4,616.07 | 91.950 | 20.983 | 3.950 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,779.652 | $163.582 | $0.00 |
| Levrano, Peter | $4,983.90 | 90.333 | 4.333 | 3.333 | $43.790 | $0.876 | $1.005 | $45.672 | $68.507 | $4,224.619 | $0.000 | $0.00 |
| Levrano, Peter | $4,764.92 | 102.000 | 16.000 | 4.000 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,927.498 | $162.578 | $0.00 |
| Lewis, Tywana Nicole | $6,135.65 | 122.717 | 36.717 | 4.217 | $35.600 | $1.825 | $2.278 | $39.704 | $59.555 | $5,601.194 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $3,946.54 | 103.300 | 17.300 | 3.300 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $4,489.675 | $543.135 | $1,068.00 |
| Lewis, Tywana Nicole | $3,452.61 | 92.800 | 12.600 | 4.300 | $35.600 | $2.003 | $2.278 | $39.882 | $59.822 | $3,952.272 | $499.662 | $763.62 |
| Lewis, Tywana Nicole | $4,007.23 | 99.683 | 13.683 | 3.683 | $35.600 | $2.003 | $2.278 | $39.882 | $59.822 | $4,248.394 | $241.164 | $854.40 |
| Lewis, Tywana Nicole | $4,864.77 | 103.450 | 24.017 | 3.450 | $35.600 | $1.781 | $1.005 | $38.386 | $57.579 | $4,432.005 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $4,530.83 | 119.950 | 33.950 | 3.950 | $35.600 | $2.226 | $1.005 | $38.831 | $58.247 | $5,316.977 | $786.147 | $1,922.40 |
| Lewis, Tywana Nicole | $3,971.64 | 107.317 | 21.317 | 4.317 | $35.600 | $2.226 | $1.005 | $38.831 | $58.247 | $4,581.124 | $609.484 | $1,228.20 |
| Lewis, Tywana Nicole | $4,158.34 | 99.633 | 13.633 | 2.633 | $35.600 | $2.003 | $1.005 | $38.609 | $57.913 | $4,109.894 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $4,616.19 | 103.650 | 17.650 | 2.650 | $35.600 | $1.959 | $1.005 | $38.564 | $57.846 | $4,337.506 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $3,654.94 | 90.083 | 4.083 | 2.583 | $35.600 | $1.781 | $1.005 | $38.386 | $57.579 | $3,536.327 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $4,465.18 | 95.633 | 9.633 | 1.633 | $35.600 | $1.736 | $1.005 | $38.342 | $57.513 | $3,851.422 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Tywana Nicole | $3,491.75 | 96.133 | 10.133 | 2.633 | $35.600 | $2.226 | $1.005 | $38.831 | $58.247 | $3,929.728 | $437.978 | $720.90 |
| Lewis, Tywana Nicole | $4,297.71 | 109.100 | 23.100 | 2.600 | $35.600 | $2.226 | $1.005 | $38.831 | $58.247 | $4,684.997 | $387.287 | $1,415.10 |
| Lewis, Tywana Nicole | $4,508.31 | 105.983 | 19.983 | 1.983 | $35.600 | $2.003 | $1.005 | $38.609 | $57.913 | $4,477.642 | $0.000 | $0.00 |
| Lewis, Tywana Nicole | $4,484.35 | 105.450 | 19.450 | 1.450 | $35.600 | $1.959 | $1.005 | $38.564 | $57.846 | $4,441.630 | $0.000 | $0.00 |
| Lezama, Steve | $2,949.72 | 121.017 | 35.017 | 5.017 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $5,816.915 | $2,867.195 | $1,922.40 |
| Lezama, Steve | $4,330.30 | 107.467 | 32.067 | 3.467 | $35.600 | $1.336 | $4.255 | $41.190 | $61.786 | $5,087.018 | $756.718 | $1,847.64 |
| Lezama, Steve | $6,327.80 | 148.550 | 62.550 | 4.550 | $35.600 | $2.404 | $4.255 | $42.259 | $63.388 | $7,599.213 | $1,271.413 | $3,417.60 |
| Lezama, Steve | $6,391.43 | 138.433 | 52.433 | 5.433 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $6,913.951 | $522.521 | $1,830.20 |
| Lezama, Steve | $7,071.81 | 137.650 | 51.650 | 5.150 | $35.600 | $1.870 | $4.255 | $41.725 | $62.587 | $6,820.943 | $0.000 | $0.00 |
| Lezama, Steve | $5,284.88 | 111.750 | 25.750 | 3.750 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $5,233.229 | $0.000 | $0.00 |
| Lezama, Steve | $5,692.59 | 123.933 | 37.933 | 5.433 | $35.600 | $1.870 | $4.255 | $41.725 | $62.587 | $5,962.457 | $269.867 | $2,055.90 |
| Lezama, Steve | $5,509.13 | 132.000 | 46.000 | 5.000 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $6,508.730 | $999.600 | $2,509.80 |
| Lezama, Steve | $5,651.76 | 125.633 | 39.633 | 5.133 | $35.600 | $1.914 | $4.255 | $41.769 | $62.654 | $6,075.328 | $423.568 | $2,162.70 |
| Lezama, Steve | $5,839.01 | 115.300 | 29.300 | 4.300 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $5,456.835 | $0.000 | $0.00 |
| Lezama, Steve | $7,007.71 | 154.233 | 68.233 | 4.733 | $35.600 | $2.627 | $4.255 | $42.482 | $63.722 | $8,001.401 | $993.691 | $3,711.30 |
| Lezama, Steve | $6,742.37 | 144.183 | 58.183 | 4.183 | $35.600 | $2.137 | $4.255 | $41.992 | $62.988 | $7,276.130 | $533.760 | $1,204.00 |
| Lezama, Steve | $7,736.55 | 148.300 | 62.300 | 4.300 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $7,445.701 | $0.000 | $0.00 |
| Lezama, Steve | $7,071.46 | 114.417 | 32.400 | 3.917 | $35.600 | $0.623 | $3.488 | $39.711 | $59.567 | $5,186.923 | $0.000 | $0.00 |
| Lezama, Steve | $6,607.11 | 133.300 | 47.300 | 3.300 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $6,463.227 | $0.000 | $0.00 |
| Lezama, Steve | $5,680.01 | 111.700 | 25.700 | 3.700 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,101.261 | $0.000 | $0.00 |
| Lezama, Steve | $5,092.75 | 110.217 | 24.267 | 4.217 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,978.472 | $0.000 | $0.00 |
| Lezama, Steve | $4,510.72 | 113.417 | 27.417 | 3.417 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $5,104.852 | $594.132 | $1,602.00 |
| Lezama, Steve | $6,065.88 | 109.067 | 24.050 | 3.567 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,959.617 | $0.000 | $0.00 |
| Lezama, Steve | $4,852.38 | 104.817 | 18.817 | 4.817 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $4,708.887 | $0.000 | $0.00 |
| Lezama, Steve | $5,373.84 | 120.350 | 34.350 | 4.350 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $5,706.158 | $332.318 | $1,922.40 |
| Lezama, Steve | $7,411.04 | 135.983 | 49.983 | 3.983 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $7,980.784 | $569.744 | $1,415.62 |
| Lezama, Steve | $8,568.01 | 167.867 | 81.867 | 4.367 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $10,557.641 | $1,989.631 | $2,484.70 |
| Lezama, Steve | $8,703.03 | 126.800 | 40.800 | 3.800 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $7,346.206 | $0.000 | $0.00 |
| Lezama, Steve | $7,503.03 | 144.383 | 58.383 | 2.383 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $8,662.484 | $1,159.454 | $1,072.47 |
| Lezama, Steve | $8,357.32 | 149.300 | 63.300 | 4.300 | $43.790 | $3.340 | $3.488 | $50.618 | $75.927 | $9,159.357 | $802.037 | $1,269.52 |
| Lezama, Steve | $7,985.38 | 144.183 | 58.183 | 3.683 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $8,590.591 | $605.211 | $973.94 |
| Lezama, Steve | $9,118.30 | 147.483 | 61.483 | 3.483 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $8,836.001 | $0.000 | $0.00 |
| Lezama, Steve | $7,803.89 | 131.100 | 45.100 | 3.100 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $7,718.594 | $0.000 | $0.00 |
| Lezama, Steve | $8,541.96 | 135.567 | 49.567 | 3.067 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $7,551.753 | $0.000 | $0.00 |
| Lezama, Steve | $6,522.45 | 119.917 | 33.917 | 3.917 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $6,401.207 | $0.000 | $0.00 |
| Lezama, Steve | $6,573.14 | 102.750 | 19.750 | 2.750 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $5,304.123 | $0.000 | $0.00 |
| Lezama, Steve | $6,772.08 | 120.850 | 34.850 | 4.350 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $6,557.544 | $0.000 | $0.00 |
| Lezama, Steve | $7,264.66 | 127.633 | 41.633 | 3.633 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $6,991.317 | $0.000 | $0.00 |
| Lezama, Steve | $5,487.53 | 99.850 | 13.850 | 3.850 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,063.690 | $0.000 | $0.00 |
| Lezama, Steve | $4,506.69 | 91.117 | 5.117 | 3.117 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $4,442.437 | $0.000 | $0.00 |
| Lezama, Steve | $4,605.48 | 99.417 | 13.417 | 3.417 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $5,102.602 | $497.122 | $1,050.96 |
| Lezama, Steve | $5,097.61 | 96.183 | 21.300 | 3.183 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,101.565 | $3.955 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lezama, Steve | $6,058.91 | 116.000 | 30.000 | 4.000 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $6,212.535 | $153.625 | $0.00 |
| Lezama, Steve | $5,579.64 | 103.767 | 17.767 | 3.767 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,342.306 | $0.000 | $0.00 |
| Lezama, Steve | $6,017.26 | 111.067 | 25.067 | 3.067 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,536.715 | $0.000 | $0.00 |
| Lezama, Steve | $3,068.53 | 100.967 | 14.967 | 3.467 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,858.065 | $1,789.535 | $0.00 |
| Linero, Francisco | $4,620.06 | 95.317 | 9.317 | 2.817 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $3,938.903 | $0.000 | $0.00 |
| Linero, Francisco | $4,284.12 | 104.967 | 18.967 | 3.967 | $35.600 | $1.469 | $2.552 | $39.622 | $59.432 | $4,534.681 | $250.561 | $1,121.40 |
| Linero, Francisco | $3,648.40 | 105.133 | 19.133 | 2.633 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,376.078 | $727.678 | $1,201.50 |
| Linero, Francisco | $4,075.22 | 118.900 | 32.900 | 4.900 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,553.729 | $1,478.509 | $1,815.60 |
| Linero, Francisco | $5,024.45 | 99.767 | 13.767 | 2.767 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,347.612 | $0.000 | $0.00 |
| Linero, Francisco | $5,624.16 | 124.900 | 38.900 | 2.900 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $5,955.156 | $330.996 | $2,242.80 |
| Lizo, Robert J | $3,712.05 | 103.300 | 17.300 | 2.300 | $35.600 | $1.469 | $2.937 | $40.006 | $60.009 | $4,478.685 | $766.635 | $1,121.40 |
| Lizo, Robert J | $3,913.17 | 106.883 | 20.883 | 2.883 | $35.600 | $1.514 | $2.937 | $40.051 | $60.076 | $4,698.939 | $785.769 | $1,281.60 |
| Lizo, Robert J | $3,909.02 | 102.983 | 20.000 | 2.983 | $35.600 | $1.514 | $2.937 | $40.051 | $60.076 | $4,525.053 | $616.033 | $1,229.09 |
| Lizo, Robert J | $3,943.25 | 98.783 | 12.783 | 2.283 | $35.600 | $1.469 | $3.680 | $40.749 | $61.124 | $4,285.799 | $342.549 | $881.10 |
| Lizo, Robert J | $3,443.29 | 99.117 | 15.817 | 3.117 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,365.948 | $922.658 | $998.58 |
| Lizo, Robert J | $4,272.32 | 109.483 | 23.483 | 2.483 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,945.219 | $672.899 | $1,441.80 |
| Lizo, Robert J | $4,003.65 | 97.500 | 14.917 | 1.500 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,281.641 | $277.991 | $1,036.85 |
| Lizo, Robert J | $4,783.23 | 123.350 | 37.350 | 3.350 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $5,793.728 | $1,010.498 | $2,136.00 |
| Lizo, Robert J | $3,774.05 | 103.017 | 19.933 | 3.017 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,609.011 | $834.961 | $1,223.75 |
| Lizo, Robert J | $3,240.39 | 94.900 | 11.800 | 2.900 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,112.007 | $871.617 | $795.66 |
| Lizo, Robert J | $3,414.34 | 98.600 | 15.417 | 3.100 | $35.600 | $1.491 | $3.680 | $40.771 | $61.157 | $4,334.347 | $920.007 | $978.11 |
| Lizo, Robert J | $3,605.22 | 85.933 | 3.117 | 1.933 | $35.600 | $1.068 | $3.680 | $40.348 | $60.523 | $3,530.155 | $0.000 | $0.00 |
| Lizo, Robert J | $3,580.17 | 91.050 | 5.050 | 2.550 | $35.600 | $1.469 | $3.680 | $40.749 | $61.124 | $3,813.108 | $232.938 | $453.90 |
| Lizo, Robert J | $4,062.34 | 107.217 | 21.217 | 2.217 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,806.520 | $744.180 | $1,335.00 |
| Lizo, Robert J | $2,829.24 | 95.117 | 9.117 | 3.117 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,066.114 | $1,236.874 | $640.80 |
| Lizo, Robert J | $3,697.64 | 93.783 | 7.783 | 2.783 | $35.600 | $1.469 | $3.680 | $40.749 | $61.124 | $3,980.180 | $282.540 | $587.40 |
| Lizo, Robert J | $3,448.63 | 98.483 | 19.533 | 2.483 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,415.920 | $967.290 | $1,230.87 |
| Lizo, Robert J | $3,291.82 | 94.267 | 8.267 | 2.267 | $35.600 | $1.469 | $3.680 | $40.749 | $61.124 | $4,009.723 | $717.903 | $640.80 |
| Lizo, Robert J | $3,998.31 | 106.600 | 20.600 | 2.600 | $35.600 | $1.514 | $3.680 | $40.794 | $61.191 | $4,768.786 | $770.476 | $1,281.60 |
| Lizo, Robert J | $4,015.25 | 106.417 | 20.417 | 2.417 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,581.041 | $565.791 | $1,281.60 |
| Lizo, Robert J | $3,295.79 | 85.017 | 6.183 | 2.517 | $35.600 | $1.447 | $3.680 | $40.727 | $61.090 | $3,588.386 | $292.596 | $516.20 |
| Lizo, Robert J | $4,759.66 | 106.783 | 20.783 | 2.783 | $43.790 | $1.588 | $3.680 | $49.058 | $73.587 | $5,748.397 | $988.737 | $1,576.44 |
| Lizo, Robert J | $5,804.72 | 122.817 | 36.817 | 2.317 | $43.790 | $1.807 | $3.680 | $49.277 | $73.916 | $6,959.456 | $1,154.456 | $2,660.24 |
| Lizo, Robert J | $3,733.91 | 87.383 | 1.383 | 2.883 | $43.790 | $1.205 | $3.680 | $48.675 | $73.012 | $4,287.037 | $553.127 | $295.58 |
| Lizo, Robert J | $3,919.98 | 91.167 | 5.167 | 2.667 | $43.790 | $0.986 | $3.680 | $48.456 | $72.684 | $4,542.736 | $622.756 | $558.32 |
| Lizo, Robert J | $3,909.28 | 87.317 | 1.317 | 2.817 | $43.790 | $0.821 | $3.680 | $48.291 | $72.437 | $4,248.442 | $339.162 | $295.58 |
| Lizo, Robert J | $5,023.33 | 107.417 | 21.417 | 2.917 | $43.790 | $1.479 | $3.680 | $48.949 | $73.423 | $5,782.053 | $758.723 | $1,609.28 |
| Lizo, Robert J | $5,078.38 | 115.400 | 29.400 | 3.400 | $43.790 | $0.000 | $3.680 | $47.470 | $71.205 | $6,175.860 | $1,097.480 | $2,101.92 |
| Lizo, Robert J | $5,502.81 | 98.433 | 12.433 | 2.433 | $43.790 | $1.205 | $3.680 | $48.675 | $73.012 | $5,093.823 | $0.000 | $0.00 |
| Lizo, Robert J | $6,417.92 | 122.817 | 36.817 | 2.817 | $43.790 | $1.862 | $1.227 | $46.879 | $70.318 | $6,620.430 | $202.510 | $1,627.40 |
| Lizo, Robert J | $4,776.33 | 106.833 | 20.833 | 2.833 | $43.790 | $1.807 | $1.227 | $46.824 | $70.236 | $5,490.096 | $713.766 | $1,576.44 |
| Lizo, Robert J | $4,366.54 | 98.283 | 19.633 | 2.283 | $43.790 | $1.862 | $1.227 | $46.879 | $70.318 | $5,067.576 | $701.036 | $1,533.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lodge, Tarik | $6,249.49 | 136.150 | 50.150 | 1.650 | $35.600 | $2.627 | $2.168 | $40.394 | $60.592 | $6,512.585 | $263.095 | $1,910.30 |
| Lodge, Tarik | $6,646.37 | 124.933 | 38.933 | 1.933 | $35.600 | $2.270 | $2.168 | $40.038 | $60.057 | $5,781.507 | $0.000 | $0.00 |
| Lodge, Tarik | $4,542.51 | 100.883 | 14.883 | 1.383 | $35.600 | $2.248 | $2.168 | $40.016 | $60.024 | $4,334.721 | $0.000 | $0.00 |
| Lodge, Tarik | $5,818.42 | 133.767 | 47.767 | 1.267 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $6,375.591 | $556.771 | $1,803.50 |
| Lodge, Tarik | $4,222.74 | 107.850 | 21.850 | 1.350 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $4,803.129 | $580.389 | $1,415.10 |
| Lodge, Tarik | $5,159.94 | 105.550 | 19.550 | 1.550 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,632.809 | $0.000 | $0.00 |
| Lodge, Tarik | $6,199.39 | 138.983 | 52.983 | 1.483 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $6,852.586 | $653.196 | $1,070.50 |
| Lodge, Tarik | $5,190.51 | 121.767 | 35.767 | 1.767 | $35.600 | $2.404 | $3.140 | $41.144 | $61.717 | $5,745.827 | $555.317 | $2,136.00 |
| Lodge, Tarik | $4,646.52 | 116.617 | 30.617 | 1.117 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $5,463.227 | $816.707 | $1,895.70 |
| Lodge, Tarik | $4,135.66 | 104.250 | 18.250 | 3.750 | $35.600 | $1.825 | $3.140 | $40.566 | $60.849 | $4,599.140 | $463.480 | $1,094.70 |
| Lodge, Tarik | $4,851.18 | 122.217 | 36.217 | 2.217 | $35.600 | $2.092 | $3.140 | $40.833 | $61.249 | $5,729.871 | $878.691 | $2,136.00 |
| Lodge, Tarik | $4,240.67 | 91.617 | 12.150 | 2.617 | $35.600 | $1.469 | $3.140 | $40.210 | $60.314 | $3,928.144 | $0.000 | $0.00 |
| Lodge, Tarik | $4,587.45 | 102.600 | 16.600 | 3.100 | $35.600 | $1.870 | $3.140 | $40.610 | $60.915 | $4,503.675 | $0.000 | $0.00 |
| Lodge, Tarik | $4,422.19 | 90.633 | 32.467 | 2.633 | $35.600 | $1.336 | $3.140 | $40.076 | $60.114 | $4,282.787 | $0.000 | $0.00 |
| Lodge, Tarik | $5,064.79 | 128.233 | 42.233 | 3.233 | $35.600 | $2.627 | $3.140 | $41.367 | $62.051 | $6,178.178 | $1,113.388 | $2,403.00 |
| Lodge, Tarik | $5,391.07 | 102.700 | 23.733 | 2.700 | $35.600 | $2.137 | $3.140 | $40.877 | $61.316 | $4,683.183 | $0.000 | $0.00 |
| Lodge, Tarik | $5,189.33 | 133.733 | 47.733 | 2.733 | $35.600 | $2.360 | $3.140 | $41.100 | $61.650 | $6,477.358 | $1,288.028 | $2,723.40 |
| Lodge, Tarik | $5,694.69 | 126.550 | 40.550 | 2.550 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $6,080.260 | $385.570 | $2,349.60 |
| Lodge, Tarik | $5,660.37 | 126.983 | 40.983 | 2.983 | $35.600 | $2.137 | $3.140 | $40.877 | $61.316 | $6,028.389 | $368.019 | $2,349.60 |
| Lodge, Tarik | $5,197.75 | 97.267 | 39.267 | 1.267 | $35.600 | $1.336 | $3.140 | $40.076 | $60.114 | $4,684.883 | $0.000 | $0.00 |
| Lodge, Tarik | $5,664.05 | 91.400 | 31.300 | 1.400 | $35.600 | $1.603 | $3.140 | $40.343 | $60.515 | $4,318.730 | $0.000 | $0.00 |
| Lodge, Tarik | $4,892.13 | 121.283 | 35.283 | 2.283 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $5,753.108 | $860.978 | $2,082.60 |
| Lodge, Tarik | $4,879.15 | 106.083 | 20.083 | 2.583 | $35.600 | $1.469 | $3.140 | $40.210 | $60.314 | $4,669.341 | $0.000 | $0.00 |
| Lodge, Tarik | $5,949.32 | 144.250 | 58.250 | 2.750 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $7,179.738 | $1,230.418 | $3,284.10 |
| Lodge, Tarik | $5,260.26 | 119.683 | 33.683 | 2.183 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $5,653.720 | $393.460 | $2,002.50 |
| Lodge, Tarik | $5,180.16 | 116.250 | 30.250 | 1.750 | $35.600 | $2.404 | $3.140 | $41.144 | $61.717 | $5,405.357 | $225.197 | $1,842.30 |
| Lodge, Tarik | $6,085.13 | 138.883 | 52.883 | 2.883 | $35.600 | $2.382 | $3.140 | $41.122 | $61.683 | $6,798.534 | $713.404 | $1,990.40 |
| Lodge, Tarik | $4,561.93 | 110.250 | 24.250 | 2.750 | $35.600 | $2.360 | $3.140 | $41.100 | $61.650 | $5,029.611 | $467.681 | $1,468.50 |
| Lodge, Tarik | $6,017.82 | 114.317 | 28.317 | 2.317 | $35.600 | $2.137 | $3.140 | $40.877 | $61.316 | $5,251.719 | $0.000 | $0.00 |
| Lodge, Tarik | $5,973.10 | 151.200 | 65.200 | 3.700 | $35.600 | $2.671 | $3.140 | $41.412 | $62.117 | $7,611.454 | $1,638.354 | $3,604.50 |
| Lodge, Tarik | $5,100.19 | 126.817 | 40.817 | 2.317 | $35.600 | $2.671 | $3.078 | $41.349 | $62.024 | $6,087.664 | $987.474 | $2,376.30 |
| Lodge, Tarik | $6,162.65 | 146.883 | 60.883 | 2.883 | $35.600 | $2.671 | $3.078 | $41.349 | $62.024 | $7,332.280 | $1,169.630 | $3,417.60 |
| Lodge, Tarik | $5,208.54 | 119.733 | 33.733 | 2.733 | $35.600 | $2.270 | $3.078 | $40.949 | $61.423 | $5,593.584 | $385.044 | $1,975.80 |
| Lodge, Tarik | $5,541.02 | 147.900 | 61.900 | 4.400 | $35.600 | $2.649 | $3.078 | $41.327 | $61.991 | $7,391.359 | $1,850.339 | $3,390.90 |
| Lodge, Tarik | $5,559.27 | 91.583 | 5.583 | 2.583 | $35.600 | $1.736 | $3.078 | $40.415 | $60.622 | $3,814.120 | $0.000 | $0.00 |
| Lodge, Tarik | $5,169.80 | 122.917 | 36.917 | 2.917 | $35.600 | $2.671 | $3.078 | $41.349 | $62.024 | $5,845.770 | $675.970 | $2,136.00 |
| Lodge, Tarik | $5,011.03 | 111.250 | 25.250 | 1.750 | $35.600 | $1.068 | $3.078 | $39.747 | $59.620 | $4,923.615 | $0.000 | $0.00 |
| Lodge, Tarik | $4,945.51 | 125.750 | 39.750 | 1.750 | $35.600 | $2.404 | $3.078 | $41.082 | $61.623 | $5,982.605 | $1,037.095 | $2,349.60 |
| Lodge, Tarik | $4,624.38 | 103.700 | 17.700 | 2.700 | $35.600 | $2.382 | $3.078 | $41.060 | $61.590 | $4,621.305 | $0.000 | $0.00 |
| Lodge, Tarik | $5,355.61 | 138.800 | 52.800 | 3.300 | $35.600 | $2.649 | $3.078 | $41.327 | $61.991 | $6,827.243 | $1,471.633 | $2,963.70 |
| Lodge, Tarik | $5,503.84 | 98.900 | 19.967 | 2.900 | $43.790 | $1.643 | $3.078 | $48.511 | $72.767 | $5,282.055 | $0.000 | $0.00 |
| Lodge, Tarik | $3,650.61 | 98.283 | 12.283 | 2.283 | $43.790 | $1.314 | $3.078 | $48.183 | $72.274 | $5,031.459 | $1,380.849 | $1,050.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lodge, Tarik | $4,548.22 | 85.583 | 15.300 | 1.583 | $43.790 | $1.314 | $1.127 | $46.232 | $69.347 | $4,310.319 | $0.000 | $0.00 |
| Lodge, Tarik | $4,377.45 | 89.100 | 3.100 | 1.100 | $43.790 | $1.479 | $1.127 | $46.396 | $69.594 | $4,205.777 | $0.000 | $0.00 |
| Lodge, Tarik | $5,184.78 | 106.900 | 20.900 | 1.400 | $43.790 | $1.725 | $1.127 | $46.642 | $69.963 | $5,473.471 | $288.691 | $1,674.97 |
| Lodge, Tarik | $5,606.96 | 104.567 | 18.567 | 1.067 | $43.790 | $1.479 | $1.127 | $46.396 | $69.594 | $5,282.159 | $0.000 | $0.00 |
| Lodge, Tarik | $4,971.02 | 108.033 | 22.033 | 1.033 | $43.790 | $1.862 | $1.127 | $46.779 | $70.169 | $5,569.058 | $598.038 | $1,773.50 |
| Lopez, Raul G | $4,097.92 | 93.950 | 7.950 | 1.950 | $35.600 | $0.000 | $2.278 | $37.878 | $56.818 | $3,709.243 | $0.000 | $0.00 |
| Lopez, Raul G | $4,462.75 | 110.967 | 35.517 | 2.467 | $35.600 | $0.000 | $2.278 | $37.878 | $56.818 | $4,875.898 | $413.148 | $2,085.27 |
| Lopez, Raul G | $4,113.17 | 85.917 | 3.067 | 1.417 | $35.600 | $0.000 | $2.278 | $37.878 | $56.818 | $3,312.467 | $0.000 | $0.00 |
| Lopez, Raul G | $5,409.13 | 116.967 | 30.967 | 1.967 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $5,133.399 | $0.000 | $0.00 |
| Lopez, Raul G | $3,619.26 | 101.467 | 15.467 | 1.467 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,232.293 | $613.033 | $1,068.00 |
| Lopez, Raul G | $5,429.05 | 106.550 | 20.550 | 2.550 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,527.817 | $0.000 | $0.00 |
| Lopez, Raul G | $4,204.64 | 111.900 | 25.900 | 2.400 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,838.844 | $634.204 | $1,575.30 |
| Lopez, Raul G | $3,391.62 | 90.750 | 4.750 | 2.750 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,609.270 | $217.650 | $427.20 |
| Lopez, Raul G | $3,968.07 | 104.117 | 18.117 | 2.117 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $4,386.353 | $418.283 | $1,174.80 |
| Lopez, Raul G | $3,487.30 | 96.767 | 11.300 | 1.267 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,969.389 | $482.089 | $856.18 |
| Lopez, Raul G | $3,007.17 | 89.817 | 3.817 | 1.817 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $3,555.010 | $547.840 | $427.20 |
| Lopez, Raul G | $4,843.57 | 121.700 | 35.700 | 2.200 | $35.600 | $0.000 | $3.157 | $38.757 | $58.136 | $5,408.576 | $565.006 | $2,109.30 |
| Lopez, Raul G | $5,612.24 | 132.550 | 46.550 | 2.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,060.888 | $448.648 | $1,670.00 |
| Lopez, Raul G | $4,873.90 | 120.417 | 34.417 | 1.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,352.991 | $479.091 | $2,082.60 |
| Lopez, Raul G | $4,921.93 | 122.367 | 36.367 | 1.867 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,466.760 | $544.830 | $2,162.70 |
| Lopez, Raul G | $4,377.23 | 111.000 | 25.000 | 2.500 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,803.592 | $426.362 | $1,521.90 |
| Lopez, Raul G | $3,852.25 | 102.900 | 16.900 | 2.400 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,331.012 | $478.762 | $1,094.70 |
| Lopez, Raul G | $4,378.65 | 103.667 | 17.667 | 2.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,375.742 | $0.000 | $0.00 |
| Lopez, Raul G | $4,816.54 | 110.200 | 24.200 | 2.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,756.917 | $0.000 | $0.00 |
| Lopez, Raul G | $4,300.74 | 97.383 | 14.633 | 1.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,072.357 | $0.000 | $0.00 |
| Lopez, Raul G | $3,841.39 | 94.800 | 8.800 | 2.800 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $4,725.204 | $883.814 | $788.22 |
| Lopez, Raul G | $3,206.49 | 91.133 | 5.133 | 3.133 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $4,458.092 | $1,251.602 | $525.48 |
| Lopez, Raul G | $3,705.58 | 88.783 | 2.783 | 2.283 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,143.129 | $437.549 | $426.95 |
| Lopez, Raul G | $3,948.72 | 95.683 | 9.683 | 3.683 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,668.211 | $719.491 | $788.22 |
| Lopez, Raul G | $5,297.00 | 116.667 | 30.667 | 3.667 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $6,129.857 | $832.857 | $2,167.61 |
| Losi, Anthony J | $2,708.26 | 93.400 | 7.400 | 5.400 | $35.600 | $2.671 | $2.368 | $40.639 | $60.959 | $3,946.057 | $1,237.797 | $427.20 |
| Losi, Anthony J | $2,708.26 | 86.017 | 5.383 | 6.017 | $35.600 | $2.671 | $2.368 | $40.639 | $60.959 | $3,605.027 | $896.767 | $286.58 |
| Losi, Anthony J | $3,060.65 | 88.283 | 8.400 | 4.283 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,819.514 | $758.864 | $540.23 |
| Losi, Anthony J | $2,713.59 | 92.933 | 6.933 | 4.433 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,981.270 | $1,267.680 | $453.90 |
| Losi, Anthony J | $2,980.56 | 90.500 | 4.500 | 4.000 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,830.527 | $849.967 | $347.10 |
| Losi, Anthony J | $3,704.80 | 101.267 | 15.267 | 5.267 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,497.513 | $792.713 | $854.40 |
| Losi, Anthony J | $3,996.54 | 108.517 | 22.517 | 4.517 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,978.640 | $982.100 | $1,281.60 |
| Losi, Anthony J | $4,338.27 | 116.067 | 30.067 | 6.067 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,414.362 | $1,076.092 | $1,602.00 |
| Losi, Anthony J | $4,174.69 | 105.200 | 19.200 | 5.200 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,741.180 | $566.490 | $1,068.00 |
| Losi, Anthony J | $3,747.51 | 108.433 | 22.433 | 6.433 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $4,957.456 | $1,209.946 | $1,174.80 |
| Losi, Anthony J | $4,132.16 | 112.967 | 26.967 | 4.967 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,212.859 | $1,080.699 | $1,495.20 |
| Losi, Anthony J | $3,469.86 | 88.167 | 12.650 | 4.167 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,920.628 | $450.768 | $773.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Losi, Anthony J | $3,156.78 | 105.650 | 19.650 | 5.650 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,822.111 | $1,665.331 | $1,068.00 |
| Losi, Anthony J | $3,427.12 | 88.200 | 2.200 | 4.200 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,657.508 | $230.388 | $213.60 |
| Losi, Anthony J | $3,640.69 | 91.767 | 5.767 | 3.767 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,851.348 | $210.658 | $427.20 |
| Losi, Anthony J | $5,082.35 | 124.467 | 38.467 | 5.467 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $7,218.757 | $2,136.407 | $2,561.71 |
| Losi, Anthony J | $6,334.79 | 112.500 | 26.500 | 4.500 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,317.040 | $0.000 | $0.00 |
| Losi, Anthony J | $5,467.79 | 113.850 | 27.850 | 5.850 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,418.766 | $950.976 | $1,839.18 |
| Losi, Anthony J | $4,627.05 | 87.700 | 8.417 | 3.700 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $4,586.804 | $0.000 | $0.00 |
| Losi, Anthony J | $5,336.87 | 108.033 | 22.033 | 4.033 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $5,980.466 | $643.596 | $1,576.44 |
| Losi, Anthony J | $5,669.41 | 116.833 | 30.833 | 4.833 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $6,315.276 | $645.866 | $2,101.92 |
| Losi, Anthony J | $4,953.68 | 95.883 | 12.317 | 3.883 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $4,788.923 | $0.000 | $0.00 |
| Losi, Anthony J | $4,613.90 | 104.867 | 18.867 | 4.867 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $5,439.329 | $825.429 | $1,313.70 |
| Losi, Anthony J | $5,494.06 | 104.117 | 18.117 | 4.117 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,367.204 | $0.000 | $0.00 |
| Loza, Michael D | $5,505.41 | 120.117 | 34.117 | 4.117 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,207.173 | $0.000 | $0.00 |
| Loza, Michael D | $4,485.90 | 116.983 | 30.983 | 4.483 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,028.761 | $542.861 | $1,735.50 |
| Loza, Michael D | $2,980.48 | 93.567 | 7.567 | 5.067 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,695.413 | $714.933 | $453.90 |
| Loza, Michael D | $2,953.78 | 84.667 | 0.667 | 3.167 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,226.606 | $272.826 | $186.90 |
| Loza, Michael D | $3,236.77 | 92.550 | 6.550 | 2.050 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $3,713.339 | $476.569 | $560.70 |
| Loza, Michael D | $3,007.17 | 93.467 | 7.467 | 3.467 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $3,766.622 | $759.452 | $534.00 |
| Loza, Michael D | $3,209.27 | 93.933 | 7.933 | 3.933 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $4,011.661 | $802.391 | $534.00 |
| Loza, Michael D | $3,802.66 | 86.167 | 12.033 | 3.167 | $35.600 | $1.781 | $3.151 | $40.532 | $60.798 | $3,736.375 | $0.000 | $0.00 |
| Loza, Michael D | $3,651.06 | 100.017 | 14.017 | 4.517 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $4,385.577 | $734.517 | $827.70 |
| Loza, Michael D | $4,717.09 | 115.283 | 29.283 | 3.283 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $5,323.953 | $606.863 | $1,708.80 |
| Loza, Michael D | $3,126.51 | 92.350 | 6.350 | 4.350 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $3,914.340 | $787.830 | $427.20 |
| Loza, Michael D | $5,163.45 | 120.683 | 40.950 | 4.683 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $5,784.263 | $620.813 | $2,257.04 |
| Loza, Michael D | $3,331.00 | 95.683 | 9.683 | 4.183 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $4,119.225 | $788.225 | $614.10 |
| Loza, Michael D | $3,199.30 | 92.017 | 6.017 | 3.517 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $3,893.851 | $694.551 | $453.90 |
| Loza, Michael D | $3,145.90 | 90.500 | 4.500 | 3.500 | $35.600 | $2.226 | $3.151 | $40.977 | $61.466 | $3,800.628 | $654.728 | $373.80 |
| Loza, Michael D | $3,384.22 | 86.317 | 5.717 | 2.317 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,647.144 | $262.924 | $501.96 |
| Loza, Michael D | $3,421.79 | 95.883 | 9.883 | 2.383 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,146.061 | $724.271 | $720.90 |
| Loza, Michael D | $3,281.34 | 94.183 | 8.183 | 3.183 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,041.201 | $759.861 | $587.40 |
| Loza, Michael D | $2,907.58 | 87.367 | 1.367 | 2.867 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,620.735 | $713.155 | $240.30 |
| Loza, Michael D | $6,054.26 | 137.383 | 51.383 | 3.883 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $6,698.608 | $644.348 | $1,856.90 |
| Loza, Michael D | $3,948.72 | 94.500 | 8.500 | 4.000 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,585.783 | $637.063 | $689.69 |
| Loza, Michael D | $4,320.34 | 95.533 | 9.533 | 3.533 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,657.762 | $337.422 | $788.22 |
| Loza, Michael D | $3,602.61 | 86.133 | 0.133 | 2.133 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,021.860 | $419.250 | $262.74 |
| Luce, Charles R | $2,615.60 | 94.483 | 8.483 | 4.483 | $35.600 | $0.089 | $3.103 | $38.792 | $58.188 | $3,829.757 | $1,214.157 | $534.00 |
| Luce, Charles R | $5,055.67 | 107.950 | 21.950 | 3.450 | $43.790 | $0.000 | $3.467 | $47.257 | $70.886 | $5,620.083 | $564.413 | $1,609.28 |
| Lugo, Raymond M | $3,558.63 | 91.433 | 12.433 | 2.433 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $3,763.138 | $204.508 | $854.40 |
| Lugo, Raymond M | $3,576.13 | 99.333 | 13.333 | 3.333 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,084.921 | $508.791 | $854.40 |
| Lugo, Raymond M | $3,884.00 | 104.183 | 18.183 | 4.183 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,365.278 | $481.278 | $1,068.00 |
| Lugo, Raymond M | $3,564.99 | 99.700 | 13.700 | 4.200 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,106.117 | $541.127 | $827.70 |
| Luzuriaga, Jose L | $5,656.15 | 128.433 | 42.433 | 2.433 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $5,651.946 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Luzuriaga, Jose L | $3,844.57 | 89.850 | 11.467 | 2.350 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,609.969 | $0.000 | $0.00 |
| Luzuriaga, Jose L | $4,841.68 | 121.417 | 35.417 | 2.417 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $5,381.427 | $539.747 | $2,082.60 |
| Luzuriaga, Jose L | $3,806.15 | 106.150 | 20.150 | 1.650 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,495.643 | $689.493 | $1,308.30 |
| Luzuriaga, Jose L | $4,692.35 | 108.050 | 22.050 | 1.050 | $35.600 | $0.178 | $3.081 | $38.859 | $58.288 | $4,627.093 | $0.000 | $0.00 |
| Luzuriaga, Jose L | $4,035.75 | 109.250 | 23.250 | 1.250 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,675.508 | $639.758 | $1,495.20 |
| Luzuriaga, Jose L | $3,493.07 | 100.383 | 14.383 | 0.883 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,161.057 | $667.987 | $1,041.30 |
| Luzuriaga, Jose L | $3,718.72 | 99.150 | 13.150 | 1.150 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,089.498 | $370.778 | $961.20 |
| Luzuriaga, Jose L | $4,135.25 | 108.550 | 22.550 | 1.550 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,634.893 | $499.643 | $1,441.80 |
| Luzuriaga, Jose L | $3,055.15 | 117.000 | 31.000 | 1.000 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $5,125.169 | $2,070.019 | $1,922.40 |
| Luzuriaga, Jose L | $4,641.87 | 149.333 | 63.333 | 1.333 | $35.600 | $0.223 | $3.081 | $38.903 | $58.355 | $7,041.469 | $2,399.599 | $3,631.20 |
| Luzuriaga, Jose L | $4,142.54 | 108.467 | 22.467 | 0.967 | $35.600 | $0.000 | $3.081 | $38.681 | $58.021 | $4,630.058 | $487.518 | $1,468.50 |
| Luzuriaga, Jose L | $4,485.93 | 116.283 | 30.283 | 1.283 | $35.600 | $0.134 | $3.415 | $39.149 | $58.723 | $5,145.146 | $659.216 | $1,869.00 |
| Luzuriaga, Jose L | $4,459.33 | 87.433 | 13.117 | 0.933 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $3,667.124 | $0.000 | $0.00 |
| Luzuriaga, Jose L | $4,872.15 | 109.717 | 23.717 | 0.717 | $35.600 | $0.089 | $3.415 | $39.104 | $58.657 | $4,754.119 | $0.000 | $0.00 |
| Luzuriaga, Jose L | $5,224.53 | 125.983 | 39.983 | 0.983 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $5,695.275 | $470.745 | $2,403.00 |
| Luzuriaga, Jose L | $4,893.48 | 121.033 | 35.033 | 1.033 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $5,405.586 | $512.106 | $2,136.00 |
| Luzuriaga, Jose L | $4,996.29 | 106.767 | 20.767 | 0.767 | $43.790 | $0.000 | $3.415 | $47.205 | $70.808 | $5,530.114 | $533.824 | $1,707.81 |
| Luzuriaga, Jose L | $3,883.03 | 87.583 | 1.583 | 1.583 | $43.790 | $1.479 | $3.415 | $48.684 | $73.026 | $4,302.441 | $419.411 | $394.11 |
| Luzuriaga, Jose L | $6,494.61 | 130.417 | 44.417 | 1.417 | $43.790 | $1.643 | $3.415 | $48.848 | $73.272 | $7,455.470 | $960.860 | $3,218.57 |
| Luzuriaga, Jose L | $4,250.85 | 95.200 | 9.200 | 1.200 | $43.790 | $1.479 | $3.415 | $48.684 | $73.026 | $4,858.655 | $607.805 | $919.59 |
| Luzuriaga, Jose L | $6,346.63 | 128.133 | 42.133 | 2.133 | $43.790 | $1.807 | $3.415 | $49.013 | $73.519 | $7,312.671 | $966.041 | $3,021.51 |
| Luzuriaga, Jose L | $4,119.49 | 95.017 | 9.017 | 3.017 | $43.790 | $1.479 | $3.415 | $48.684 | $73.026 | $4,845.266 | $725.776 | $788.22 |
| Luzuriaga, Jose L | $5,091.58 | 91.850 | 8.500 | 3.850 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,431.141 | $0.000 | $0.00 |
| Luzuriaga, Jose L | $3,996.90 | 95.633 | 9.633 | 3.133 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $4,675.727 | $678.827 | $821.06 |
| Luzuriaga, Jose L | $3,988.14 | 93.567 | 7.567 | 1.567 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,520.769 | $532.629 | $788.22 |
| Luzuriaga, Jose L | $4,257.34 | 84.967 | 2.633 | 0.967 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,865.099 | $0.000 | $0.00 |
| Magbie, Darron | $3,019.45 | 89.650 | 3.650 | 1.650 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $3,485.603 | $466.153 | $427.20 |
| Magbie, Darron | $3,160.05 | 93.817 | 7.817 | 1.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,801.061 | $641.011 | $640.80 |
| Magbie, Darron | $2,932.41 | 89.150 | 3.150 | 1.150 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,528.792 | $596.382 | $427.20 |
| Magbie, Darron | $2,959.22 | 88.683 | 2.683 | 2.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,501.566 | $542.346 | $347.10 |
| Magbie, Darron | $3,323.49 | 94.283 | 8.283 | 1.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,828.288 | $504.798 | $667.50 |
| Magbie, Darron | $4,830.94 | 105.667 | 19.667 | 1.667 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,514.640 | $0.000 | $0.00 |
| Mandell, Jack | $4,875.67 | 107.867 | 24.383 | 3.867 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,557.423 | $0.000 | $0.00 |
| Mandell, Jack | $3,722.19 | 105.217 | 19.217 | 5.217 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,358.765 | $636.575 | $1,068.00 |
| Mandell, Jack | $3,978.63 | 108.433 | 22.433 | 4.433 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,541.923 | $563.293 | $1,281.60 |
| Mandell, Jack | $2,895.04 | 92.833 | 6.833 | 4.833 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,653.657 | $758.617 | $427.20 |
| Mandell, Jack | $3,005.21 | 88.683 | 2.683 | 4.683 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,500.285 | $495.075 | $213.60 |
| Mandell, Jack | $3,513.95 | 92.433 | 6.433 | 4.433 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,718.992 | $205.042 | $427.20 |
| Mandell, Jack | $3,457.17 | 101.300 | 15.300 | 4.800 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,236.113 | $778.943 | $881.10 |
| Mandell, Jack | $2,713.49 | 88.467 | 2.467 | 4.467 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,487.649 | $774.159 | $213.60 |
| Mandell, Jack | $3,007.17 | 94.933 | 8.933 | 4.933 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,864.797 | $857.627 | $534.00 |
| Mandell, Jack | $3,684.94 | 101.083 | 15.083 | 5.083 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,223.476 | $538.536 | $854.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mandell, Jack | $3,097.93 | 96.550 | 10.550 | 4.550 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,959.084 | $861.154 | $640.80 |
| Mandell, Jack | $3,417.97 | 99.033 | 13.033 | 5.033 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $4,103.916 | $685.946 | $747.60 |
| Mandell, Jack | $3,565.69 | 88.767 | 4.917 | 4.767 | $35.600 | $0.000 | $3.281 | $38.881 | $58.322 | $3,546.942 | $0.000 | $0.00 |
| Mandell, Jack | $3,951.72 | 88.900 | 2.900 | 3.400 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,531.582 | $0.000 | $0.00 |
| Mandell, Jack | $3,083.52 | 92.383 | 6.383 | 4.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,735.815 | $652.295 | $427.20 |
| Marcano, Michael | $3,663.85 | 99.533 | 13.533 | 3.533 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $4,292.208 | $628.358 | $854.40 |
| Marcano, Michael | $2,939.60 | 89.217 | 3.217 | 5.217 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,710.586 | $770.986 | $213.60 |
| Marcano, Michael | $2,897.78 | 89.333 | 3.333 | 4.833 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,721.785 | $824.005 | $240.30 |
| Marcano, Michael | $2,836.35 | 88.067 | 2.067 | 4.067 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $3,584.580 | $748.230 | $213.60 |
| Marcano, Michael | $3,590.86 | 100.050 | 14.050 | 4.050 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,355.407 | $764.547 | $854.40 |
| Marcano, Michael | $3,334.74 | 96.800 | 10.800 | 4.800 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,202.603 | $867.863 | $640.80 |
| Marcano, Michael | $3,423.70 | 97.150 | 11.150 | 5.150 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,219.620 | $795.920 | $640.80 |
| Marcano, Michael | $4,377.36 | 111.083 | 25.083 | 5.083 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,083.628 | $706.268 | $1,388.40 |
| Marcano, Michael | $2,886.22 | 88.667 | 2.667 | 4.667 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,700.922 | $814.702 | $213.60 |
| Marcano, Michael | $3,174.55 | 92.600 | 6.600 | 4.600 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,943.538 | $768.988 | $427.20 |
| Marcano, Michael | $3,145.90 | 91.567 | 5.567 | 4.567 | $35.600 | $2.226 | $3.848 | $41.673 | $62.510 | $3,931.891 | $785.991 | $373.80 |
| Marcano, Michael | $2,875.33 | 86.800 | 0.800 | 2.800 | $35.600 | $1.113 | $3.848 | $40.561 | $60.841 | $3,536.883 | $661.553 | $213.60 |
| Marcano, Michael | $2,932.30 | 88.350 | 2.350 | 4.350 | $35.600 | $1.558 | $3.848 | $41.006 | $61.509 | $3,671.036 | $738.736 | $213.60 |
| Marcano, Michael | $3,018.82 | 89.167 | 3.167 | 2.667 | $35.600 | $1.781 | $3.848 | $41.228 | $61.842 | $3,741.471 | $722.651 | $347.10 |
| Marcano, Michael | $2,974.32 | 90.350 | 4.350 | 4.850 | $35.600 | $2.226 | $3.848 | $41.673 | $62.510 | $3,855.837 | $881.517 | $293.70 |
| Marcano, Michael | $3,641.53 | 97.333 | 11.333 | 5.333 | $43.790 | $2.738 | $3.848 | $50.376 | $75.563 | $5,188.685 | $1,547.155 | $788.22 |
| Marcano, Michael | $3,590.76 | 89.383 | 3.383 | 4.883 | $43.790 | $1.643 | $3.848 | $49.280 | $73.921 | $4,488.218 | $897.458 | $295.58 |
| Marchese, Joseph A | $3,468.24 | 96.250 | 10.250 | 4.750 | $35.600 | $2.360 | $2.360 | $40.320 | $60.479 | $4,087.397 | $619.157 | $614.10 |
| Marchese, Joseph A | $3,277.71 | 100.233 | 14.233 | 4.733 | $35.600 | $2.582 | $3.103 | $41.285 | $61.928 | $4,431.963 | $1,154.253 | $827.70 |
| Marchese, Joseph A | $3,466.47 | 85.950 | 11.550 | 2.950 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $3,795.057 | $328.587 | $779.64 |
| Marchese, Joseph A | $3,311.62 | 85.817 | 2.067 | 3.817 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $3,593.358 | $281.738 | $226.95 |
| Marchese, Joseph A | $3,669.05 | 92.667 | 8.317 | 3.667 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $3,950.029 | $280.979 | $568.71 |
| Marchese, Joseph A | $4,057.19 | 90.583 | 7.817 | 3.583 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $3,871.659 | $0.000 | $0.00 |
| Marchese, Joseph A | $5,393.41 | 107.667 | 21.667 | 2.667 | $35.600 | $1.937 | $3.103 | $40.640 | $60.960 | $4,815.801 | $0.000 | $0.00 |
| Marchese, Joseph A | $4,304.58 | 109.217 | 26.017 | 2.717 | $35.600 | $2.449 | $3.103 | $41.152 | $61.728 | $5,029.763 | $725.183 | $1,564.62 |
| Marchese, Joseph A | $4,889.87 | 117.417 | 31.417 | 4.417 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $5,430.907 | $541.037 | $1,762.20 |
| Marchese, Joseph A | $4,782.92 | 118.717 | 32.717 | 4.717 | $35.600 | $2.627 | $3.103 | $41.330 | $61.995 | $5,582.622 | $799.702 | $1,815.60 |
| Marchese, Joseph A | $4,129.98 | 97.200 | 16.750 | 4.200 | $35.600 | $2.716 | $3.103 | $41.419 | $62.128 | $4,372.790 | $242.810 | $990.57 |
| Marchese, Joseph A | $4,566.43 | 114.950 | 28.950 | 4.450 | $35.600 | $2.805 | $3.103 | $41.508 | $62.262 | $5,372.147 | $805.717 | $1,628.70 |
| Marchese, Joseph A | $4,158.64 | 95.300 | 10.983 | 4.300 | $35.600 | $2.493 | $3.103 | $41.196 | $61.794 | $4,152.231 | $0.000 | $0.00 |
| Marchese, Joseph A | $4,576.42 | 95.667 | 12.433 | 3.667 | $35.600 | $2.493 | $3.430 | $41.523 | $62.285 | $4,230.538 | $0.000 | $0.00 |
| Marchese, Joseph A | $4,555.31 | 98.300 | 12.300 | 3.300 | $35.600 | $1.959 | $3.430 | $40.989 | $61.484 | $4,281.313 | $0.000 | $0.00 |
| Marchese, Joseph A | $3,852.48 | 89.083 | 3.083 | 4.083 | $35.600 | $1.736 | $3.430 | $40.767 | $61.150 | $3,694.474 | $0.000 | $0.00 |
| Marchese, Joseph A | $3,555.45 | 87.800 | 1.800 | 3.800 | $35.600 | $2.181 | $3.430 | $41.212 | $61.818 | $3,655.481 | $100.031 | $213.60 |
| Marchese, Joseph A | $3,550.07 | 97.200 | 13.250 | 3.700 | $35.600 | $1.870 | $3.430 | $40.900 | $61.350 | $4,246.454 | $696.384 | $830.37 |
| Marchese, Joseph A | $3,785.72 | 91.950 | 6.167 | 3.450 | $43.790 | $1.917 | $3.430 | $49.137 | $73.705 | $4,669.652 | $883.932 | $572.55 |
| Marchese, Joseph A | $6,078.63 | 92.750 | 8.083 | 2.250 | $43.790 | $2.683 | $3.430 | $49.904 | $74.855 | $4,830.254 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marchese, Joseph A | $5,738.77 | 119.200 | 33.200 | 4.200 | $43.790 | $3.806 | $3.430 | $51.026 | $76.539 | $6,929.363 | $1,190.593 | $2,298.97 |
| Marchese, Joseph A | $6,059.11 | 106.983 | 20.983 | 2.983 | $43.790 | $3.450 | $3.430 | $50.670 | $76.006 | $5,952.501 | $0.000 | $0.00 |
| Marchese, Joseph A | $6,418.00 | 110.233 | 24.233 | 2.733 | $43.790 | $3.067 | $3.430 | $50.287 | $75.430 | $6,152.613 | $0.000 | $0.00 |
| Marchese, Joseph A | $4,189.39 | 87.600 | 7.783 | 3.600 | $43.790 | $3.067 | $3.430 | $50.287 | $75.430 | $4,600.840 | $411.450 | $668.89 |
| Marchese, Joseph A | $6,273.33 | 123.383 | 37.383 | 3.383 | $43.790 | $3.450 | $1.005 | $48.245 | $72.368 | $6,854.470 | $581.140 | $1,627.40 |
| Marchese, Joseph A | $6,363.23 | 104.317 | 19.650 | 3.317 | $43.790 | $2.683 | $1.005 | $47.479 | $71.218 | $5,419.296 | $0.000 | $0.00 |
| Marchese, Joseph A | $6,268.62 | 107.383 | 21.383 | 4.383 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,638.383 | $0.000 | $0.00 |
| Marchese, Joseph A | $6,017.50 | 100.983 | 15.967 | 2.983 | $43.790 | $2.245 | $1.005 | $47.041 | $70.561 | $5,125.866 | $0.000 | $0.00 |
| Marchese, Joseph A | $3,567.85 | 84.800 | 2.900 | 1.800 | $43.790 | $3.779 | $1.005 | $48.574 | $72.861 | $4,189.502 | $621.652 | $466.36 |
| Marchese, Joseph A | $3,375.19 | 89.950 | 3.950 | 1.950 | $43.790 | $3.833 | $1.005 | $48.629 | $72.943 | $4,470.192 | $1,095.002 | $0.00 |
| Markuske, Thomas | $4,929.09 | 126.767 | 40.767 | 2.767 | $35.600 | $0.445 | $2.552 | $38.598 | $57.896 | $5,679.623 | $750.533 | $2,349.60 |
| Markuske, Thomas | $3,732.87 | 103.433 | 17.433 | 3.433 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,278.789 | $545.919 | $1,068.00 |
| Markuske, Thomas | $3,268.81 | 98.933 | 12.933 | 2.933 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,021.261 | $752.451 | $854.40 |
| Markuske, Thomas | $4,138.56 | 110.650 | 24.650 | 2.650 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,810.549 | $671.989 | $1,495.20 |
| Markuske, Thomas | $2,895.04 | 90.200 | 4.200 | 2.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,590.053 | $695.013 | $427.20 |
| Markuske, Thomas | $3,063.86 | 91.367 | 5.367 | 3.367 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,741.860 | $678.000 | $427.20 |
| Markuske, Thomas | $4,316.84 | 123.733 | 37.733 | 3.733 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,546.496 | $1,229.656 | $2,136.00 |
| Markuske, Thomas | $4,095.95 | 102.550 | 23.783 | 2.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,451.264 | $355.314 | $1,454.26 |
| Markuske, Thomas | $3,952.02 | 98.917 | 12.917 | 2.917 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $4,215.894 | $263.874 | $854.40 |
| Markuske, Thomas | $4,112.01 | 103.400 | 23.950 | 3.400 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,564.608 | $452.598 | $1,417.77 |
| Markuske, Thomas | $3,796.85 | 95.700 | 9.700 | 3.700 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,000.468 | $203.618 | $640.80 |
| Markuske, Thomas | $3,917.85 | 90.700 | 4.700 | 2.700 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $3,639.940 | $0.000 | $0.00 |
| Markuske, Thomas | $3,585.31 | 99.050 | 13.050 | 3.050 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,106.390 | $521.080 | $854.40 |
| Marrale, Frank | $3,076.11 | 86.083 | 7.450 | 2.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,493.138 | $417.028 | $580.28 |
| Marrale, Frank | $3,589.18 | 101.433 | 15.433 | 1.433 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,266.432 | $677.252 | $1,068.00 |
| Marrale, Frank | $4,810.72 | 115.550 | 29.550 | 3.050 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,161.478 | $1,350.758 | $2,134.76 |
| Marrale, Frank | $4,314.07 | 95.600 | 9.600 | 3.600 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,746.690 | $432.620 | $788.22 |
| Marsh, Ronald Y | $4,312.76 | 91.267 | 7.217 | 3.267 | $35.600 | $1.380 | $2.397 | $39.377 | $59.066 | $3,735.938 | $0.000 | $0.00 |
| Marsh, Ronald Y | $3,099.60 | 87.767 | 7.417 | 3.767 | $35.600 | $1.781 | $2.397 | $39.778 | $59.667 | $3,638.714 | $539.114 | $515.31 |
| Marsh, Ronald Y | $3,134.80 | 86.617 | 11.850 | 3.617 | $35.600 | $1.870 | $2.397 | $39.867 | $59.801 | $3,689.380 | $554.580 | $760.06 |
| Marsh, Ronald Y | $4,743.37 | 107.483 | 21.483 | 3.983 | $35.600 | $1.870 | $2.397 | $39.867 | $59.801 | $4,713.303 | $0.000 | $0.00 |
| Marsh, Ronald Y | $6,216.77 | 121.733 | 47.517 | 2.733 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $5,911.578 | $0.000 | $0.00 |
| Marsh, Ronald Y | $4,185.30 | 125.183 | 39.183 | 5.183 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,959.787 | $1,774.487 | $2,136.00 |
| Marsh, Ronald Y | $3,815.11 | 104.150 | 18.150 | 4.150 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,630.759 | $815.649 | $1,068.00 |
| Marsh, Ronald Y | $3,509.15 | 90.900 | 7.500 | 2.900 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,871.065 | $361.915 | $566.04 |
| Marsh, Ronald Y | $4,434.30 | 111.467 | 25.467 | 3.967 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,112.799 | $678.499 | $1,468.50 |
| Marsh, Ronald Y | $3,939.88 | 98.750 | 12.750 | 3.250 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $4,304.170 | $364.290 | $827.70 |
| Marsh, Ronald Y | $3,950.04 | 86.933 | 3.633 | 3.433 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $3,613.965 | $0.000 | $0.00 |
| Marsh, Ronald Y | $3,401.99 | 92.767 | 6.767 | 4.767 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,932.413 | $530.423 | $427.20 |
| Marsh, Ronald Y | $3,441.02 | 89.617 | 3.617 | 3.117 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,702.539 | $261.519 | $347.10 |
| Marsh, Ronald Y | $3,330.97 | 92.567 | 6.567 | 4.067 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,920.143 | $589.173 | $453.90 |
| Marsh, Ronald Y | $3,565.36 | 94.700 | 8.700 | 2.700 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,028.981 | $463.621 | $640.80 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marsh, Ronald Y | $3,633.10 | 91.417 | 5.417 | 3.417 | $35.600 | $1.825 | $3.608 | $41.033 | $61.549 | $3,862.228 | $229.128 | $427.20 |
| Marsh, Ronald Y | $3,146.09 | 91.133 | 5.133 | 3.633 | $35.600 | $2.270 | $3.608 | $41.478 | $62.217 | $3,886.498 | $740.408 | $400.50 |
| Marsh, Ronald Y | $5,323.28 | 99.333 | 28.583 | 3.333 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $5,541.119 | $217.839 | $2,052.66 |
| Marsh, Ronald Y | $5,800.94 | 111.517 | 25.517 | 3.517 | $43.790 | $2.464 | $3.608 | $49.862 | $74.793 | $6,196.596 | $395.656 | $1,839.18 |
| Marsh, Ronald Y | $4,763.13 | 107.850 | 21.850 | 3.850 | $43.790 | $0.821 | $3.608 | $48.219 | $72.329 | $5,727.223 | $964.093 | $1,576.44 |
| Marsh, Ronald Y | $4,557.38 | 87.217 | 7.900 | 3.217 | $43.790 | $2.191 | $3.608 | $49.588 | $74.382 | $4,520.793 | $0.000 | $0.00 |
| Marsh, Ronald Y | $4,863.64 | 94.467 | 15.900 | 2.467 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,812.143 | $0.000 | $0.00 |
| Marsh, Ronald Y | $4,290.00 | 88.033 | 3.800 | 3.533 | $43.790 | $1.095 | $1.005 | $45.891 | $68.836 | $4,127.102 | $0.000 | $0.00 |
| Martin, Latasha | $3,044.14 | 88.850 | 2.850 | 1.350 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,643.915 | $599.775 | $400.50 |
| Martin, Latasha | $4,228.21 | 85.633 | 7.067 | 1.133 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,579.342 | $0.000 | $0.00 |
| Martin, Latasha | $4,161.40 | 93.800 | 10.467 | 2.300 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,953.347 | $0.000 | $0.00 |
| Martin, Latasha | $4,409.30 | 112.867 | 26.867 | 1.367 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $5,075.553 | $666.253 | $1,682.10 |
| Martin, Latasha | $4,008.99 | 104.717 | 22.517 | 0.717 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $4,708.749 | $699.759 | $1,484.52 |
| Martin, Latasha | $3,702.97 | 85.683 | 2.633 | 1.683 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $3,505.212 | $0.000 | $0.00 |
| Martin, Latasha | $3,717.07 | 93.850 | 10.783 | 1.850 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $4,007.258 | $290.188 | $797.44 |
| Martin, Latasha | $5,010.89 | 106.450 | 20.450 | 4.950 | $43.790 | $0.438 | $3.488 | $47.716 | $71.574 | $5,567.254 | $556.364 | $1,412.23 |
| Martin, Latasha | $4,885.06 | 107.550 | 21.550 | 5.050 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $5,658.942 | $773.882 | $1,477.91 |
| Martin, Latasha | $5,806.41 | 122.800 | 36.800 | 4.800 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $6,752.948 | $946.538 | $2,496.03 |
| Martin, Latasha | $5,673.14 | 118.033 | 32.033 | 4.533 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $6,403.657 | $730.517 | $2,200.45 |
| Martin, Latasha | $6,156.97 | 124.767 | 38.767 | 4.267 | $43.790 | $0.493 | $3.488 | $47.771 | $71.656 | $6,886.141 | $729.171 | $1,660.24 |
| Martin, Latasha | $5,351.63 | 88.633 | 2.633 | 2.133 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,029.349 | $0.000 | $0.00 |
| Martin, Latasha | $4,933.17 | 88.767 | 4.600 | 4.767 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $4,139.213 | $0.000 | $0.00 |
| Martin, Latasha | $4,950.66 | 90.833 | 4.833 | 2.833 | $43.790 | $0.110 | $1.005 | $44.905 | $67.357 | $4,187.385 | $0.000 | $0.00 |
| Martinez, Carlos | $3,556.66 | 99.883 | 13.883 | 3.883 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $4,055.929 | $499.269 | $854.40 |
| Martinez, Carlos | $2,994.07 | 90.267 | 4.267 | 2.767 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,508.241 | $514.171 | $400.50 |
| Martinez, Carlos | $2,581.78 | 88.250 | 2.250 | 2.750 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,503.081 | $921.301 | $293.70 |
| Martinez, Carlos | $3,031.91 | 87.867 | 1.867 | 3.367 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,480.543 | $448.633 | $240.30 |
| Martinez, Carlos | $3,311.51 | 90.433 | 4.433 | 3.433 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,631.445 | $319.935 | $373.80 |
| Martinez, Carlos | $3,282.86 | 92.950 | 8.900 | 3.950 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,817.623 | $534.763 | $584.73 |
| Martinez, Carlos | $2,946.47 | 90.583 | 4.583 | 3.583 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,640.264 | $693.794 | $373.80 |
| Martinez, Carlos | $3,234.81 | 91.317 | 5.317 | 3.317 | $35.600 | $0.000 | $3.595 | $39.195 | $58.793 | $3,683.379 | $448.569 | $427.20 |
| Martinez, Carlos | $3,078.02 | 90.567 | 4.567 | 2.567 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,629.301 | $551.281 | $427.20 |
| Martinez, Carlos | $3,078.02 | 90.400 | 4.400 | 2.400 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,619.529 | $541.509 | $427.20 |
| Martinez, Carlos | $2,932.41 | 90.083 | 4.083 | 2.083 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,600.963 | $668.553 | $427.20 |
| Martinez, Carlos | $4,918.20 | 110.217 | 24.217 | 2.717 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,783.255 | $865.055 | $1,806.34 |
| Martinez, Carlos | $5,286.16 | 110.367 | 24.367 | 2.367 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,793.893 | $507.733 | $1,839.18 |
| Martinez, Carlos | $4,979.21 | 97.883 | 11.883 | 1.883 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,908.616 | $0.000 | $0.00 |
| Martinez, Carlos | $4,727.86 | 102.883 | 16.883 | 2.883 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,263.200 | $535.340 | $1,313.70 |
| Martinez, Carlos | $4,742.97 | 102.433 | 16.433 | 2.433 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,231.287 | $488.317 | $1,313.70 |
| Martinez, Carlos | $5,384.30 | 93.883 | 15.017 | 1.883 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,541.884 | $0.000 | $0.00 |
| Martinez, Carlos | $5,030.01 | 97.450 | 14.650 | 1.450 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,693.441 | $0.000 | $0.00 |
| Martinez, Carlos | $5,594.49 | 117.200 | 31.200 | 2.200 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,948.833 | $354.343 | $2,298.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Carlos | $3,714.19 | 90.733 | 4.733 | 2.733 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,170.455 | $456.265 | $525.48 |
| Martinez, Carlos | $3,911.23 | 94.250 | 8.250 | 3.250 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,406.751 | $495.521 | $722.53 |
| Martinez, Carlos | $3,936.77 | 86.100 | 0.100 | 2.600 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,859.127 | $0.000 | $0.00 |
| Martinez, Carlos | $3,593.41 | 90.233 | 4.233 | 2.733 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,136.858 | $543.448 | $492.64 |
| Martinez, Carlos | $5,187.27 | 94.117 | 15.617 | 2.117 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,565.774 | $0.000 | $0.00 |
| Martinez, Carlos | $3,924.37 | 89.767 | 3.767 | 2.767 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,105.501 | $181.131 | $0.00 |
| Martinez, Carlos | $3,996.45 | 87.483 | 1.483 | 2.983 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,952.077 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,403.97 | 89.317 | 12.100 | 3.317 | $35.600 | $1.558 | $2.168 | $39.326 | $58.989 | $3,750.379 | $0.000 | $0.00 |
| Martinez, Edmundo | $3,868.62 | 92.617 | 8.500 | 3.617 | $35.600 | $1.113 | $2.168 | $38.881 | $58.321 | $3,766.250 | $0.000 | $0.00 |
| Martinez, Edmundo | $3,701.38 | 95.633 | 9.633 | 3.633 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $3,994.998 | $293.618 | $640.80 |
| Martinez, Edmundo | $3,633.56 | 94.133 | 8.133 | 4.133 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $3,905.514 | $271.954 | $534.00 |
| Martinez, Edmundo | $4,307.80 | 87.900 | 1.900 | 4.400 | $35.600 | $1.425 | $3.142 | $40.167 | $60.250 | $3,568.831 | $0.000 | $0.00 |
| Martinez, Edmundo | $3,576.61 | 90.617 | 4.617 | 4.117 | $35.600 | $2.003 | $3.142 | $40.746 | $61.118 | $3,786.280 | $209.670 | $347.10 |
| Martinez, Edmundo | $3,103.35 | 92.283 | 6.283 | 4.283 | $35.600 | $2.003 | $3.142 | $40.746 | $61.118 | $3,888.144 | $784.794 | $427.20 |
| Martinez, Edmundo | $3,916.73 | 99.900 | 16.800 | 3.900 | $35.600 | $1.558 | $3.142 | $40.300 | $60.451 | $4,364.536 | $447.806 | $1,009.26 |
| Martinez, Edmundo | $4,128.41 | 117.433 | 31.433 | 5.933 | $35.600 | $2.627 | $3.142 | $41.369 | $62.053 | $5,508.272 | $1,379.862 | $1,682.10 |
| Martinez, Edmundo | $4,014.67 | 107.433 | 21.433 | 4.433 | $35.600 | $2.582 | $3.142 | $41.324 | $61.986 | $4,882.466 | $867.796 | $1,228.20 |
| Martinez, Edmundo | $4,058.65 | 100.483 | 14.483 | 4.983 | $35.600 | $1.558 | $3.142 | $40.300 | $60.451 | $4,341.363 | $282.713 | $827.70 |
| Martinez, Edmundo | $5,650.05 | 116.200 | 30.200 | 3.700 | $35.600 | $2.404 | $3.142 | $41.146 | $61.719 | $5,402.509 | $0.000 | $0.00 |
| Martinez, Edmundo | $5,054.08 | 108.050 | 22.050 | 4.550 | $35.600 | $2.092 | $3.142 | $40.835 | $61.252 | $4,862.389 | $0.000 | $0.00 |
| Martinez, Edmundo | $5,025.42 | 95.717 | 9.717 | 3.717 | $35.600 | $1.959 | $3.142 | $40.701 | $61.052 | $4,093.508 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,906.21 | 116.233 | 36.700 | 4.233 | $35.600 | $2.404 | $3.142 | $41.146 | $61.719 | $5,537.606 | $631.396 | $2,054.12 |
| Martinez, Edmundo | $4,406.21 | 108.167 | 22.167 | 4.167 | $35.600 | $2.003 | $3.142 | $40.746 | $61.118 | $4,858.907 | $452.697 | $1,281.60 |
| Martinez, Edmundo | $4,758.63 | 121.083 | 35.083 | 4.583 | $35.600 | $2.137 | $3.142 | $40.879 | $61.319 | $5,666.875 | $908.245 | $1,949.10 |
| Martinez, Edmundo | $5,423.96 | 112.700 | 26.700 | 4.200 | $35.600 | $2.404 | $3.142 | $41.146 | $61.719 | $5,186.491 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,026.79 | 87.517 | 3.933 | 3.517 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,623.905 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,948.57 | 103.067 | 19.933 | 3.067 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,572.606 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,283.40 | 87.300 | 4.000 | 3.300 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $3,628.414 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,420.45 | 92.467 | 6.467 | 2.967 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $3,905.491 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,982.43 | 103.833 | 28.800 | 3.833 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,830.332 | $0.000 | $0.00 |
| Martinez, Edmundo | $4,107.21 | 113.533 | 27.533 | 6.033 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,240.413 | $1,133.203 | $1,468.50 |
| Martinez, Edmundo | $4,464.62 | 84.867 | 30.467 | 4.367 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $4,027.121 | $0.000 | $0.00 |
| Martinez, Edmundo | $5,018.05 | 116.967 | 30.967 | 4.467 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,470.116 | $452.066 | $1,735.50 |
| Martinez, Edmundo | $3,959.14 | 99.417 | 13.417 | 2.917 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,264.790 | $305.650 | $881.10 |
| Martinez, Edmundo | $4,069.54 | 109.167 | 23.167 | 5.167 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,986.912 | $917.372 | $1,281.60 |
| Martinez, Edmundo | $4,438.40 | 95.300 | 9.300 | 3.300 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $4,837.553 | $399.153 | $788.22 |
| Martinez, Edmundo | $5,187.54 | 112.183 | 26.183 | 4.183 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $6,104.445 | $916.905 | $1,839.18 |
| Martinez, Edmundo | $4,143.21 | 92.567 | 12.917 | 4.567 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,566.011 | $422.801 | $942.58 |
| Martinez, Edmundo | $4,399.37 | 100.367 | 14.367 | 4.367 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $5,017.993 | $618.623 | $1,050.96 |
| Martinez, Edmundo | $3,955.29 | 96.450 | 10.450 | 4.450 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,721.615 | $766.325 | $788.22 |
| Martinez, Edmundo | $5,158.68 | 87.650 | 3.983 | 3.650 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,118.625 | $0.000 | $0.00 |
| Martinez, Edmundo | $3,873.93 | 90.317 | 4.317 | 2.317 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,314.635 | $440.705 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Edmundo | $3,681.18 | 90.900 | 4.900 | 2.900 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,181.654 | $500.474 | $0.00 |
| Martinez, Ismrael P | $4,165.64 | 109.300 | 23.300 | 1.300 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,681.149 | $515.509 | $1,495.20 |
| Martinez, Ismrael P | $4,099.49 | 98.400 | 12.400 | 1.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,048.352 | $0.000 | $0.00 |
| Martinez, Ismrael P | $3,449.89 | 97.217 | 11.217 | 0.717 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $4,011.760 | $561.870 | $881.10 |
| Martinez, Ismrael P | $4,364.62 | 100.750 | 14.750 | 1.250 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $4,218.542 | $0.000 | $0.00 |
| Martinez, Ismrael P | $3,749.08 | 95.300 | 9.300 | 1.300 | $43.790 | $0.000 | $3.415 | $47.205 | $70.808 | $4,718.181 | $969.101 | $919.59 |
| Martinez, Ismrael P | $4,604.93 | 98.483 | 12.483 | 1.983 | $43.790 | $1.643 | $3.415 | $48.848 | $73.272 | $5,115.637 | $510.707 | $1,083.80 |
| Martinez, Ismrael P | $5,174.20 | 110.600 | 24.600 | 2.600 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $5,720.726 | $546.526 | $1,839.18 |
| Martinez, Ismrael P | $5,459.05 | 114.517 | 28.517 | 2.517 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $6,008.295 | $549.245 | $2,101.92 |
| Martinez, Ismrael P | $4,847.17 | 94.150 | 8.150 | 1.150 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,550.635 | $0.000 | $0.00 |
| Massanova, Anthony C | $3,313.38 | 95.650 | 9.650 | 3.650 | $35.600 | $2.226 | $3.895 | $41.721 | $62.582 | $4,191.918 | $878.538 | $640.80 |
| Matapersad, Ravindra | $3,114.05 | 101.383 | 15.383 | 5.383 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,402.711 | $1,288.661 | $854.40 |
| Matapersad, Ravindra | $3,583.89 | 92.100 | 6.100 | 4.100 | $35.600 | $2.716 | $2.360 | $40.676 | $61.014 | $3,870.293 | $286.403 | $427.20 |
| Matapersad, Ravindra | $3,448.49 | 97.417 | 13.150 | 5.417 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,197.527 | $749.037 | $733.36 |
| Matapersad, Ravindra | $4,733.15 | 111.067 | 25.067 | 3.067 | $35.600 | $2.137 | $3.392 | $41.129 | $61.694 | $5,083.566 | $350.416 | $1,495.20 |
| Matapersad, Ravindra | $3,562.58 | 113.617 | 27.617 | 5.617 | $35.600 | $2.671 | $3.392 | $41.663 | $62.495 | $5,308.962 | $1,746.382 | $1,495.20 |
| Matapersad, Ravindra | $8,317.37 | 173.300 | 87.300 | 5.300 | $35.600 | $2.404 | $3.392 | $41.396 | $62.094 | $8,980.928 | $663.558 | $1,699.20 |
| Matapersad, Ravindra | $6,171.54 | 123.233 | 37.233 | 5.233 | $35.600 | $2.092 | $3.392 | $41.085 | $61.627 | $5,827.862 | $0.000 | $0.00 |
| Matapersad, Ravindra | $3,733.21 | 94.433 | 8.433 | 4.933 | $35.600 | $2.404 | $3.392 | $41.396 | $62.094 | $4,083.745 | $350.535 | $507.30 |
| Matapersad, Ravindra | $6,120.18 | 120.083 | 45.233 | 4.083 | $35.600 | $1.336 | $3.392 | $40.328 | $60.492 | $5,754.777 | $0.000 | $0.00 |
| Matapersad, Ravindra | $5,715.70 | 129.500 | 43.500 | 6.000 | $35.600 | $2.360 | $3.392 | $41.352 | $62.028 | $6,254.460 | $538.760 | $2,322.90 |
| Matapersad, Ravindra | $4,931.27 | 132.267 | 46.267 | 5.767 | $35.600 | $2.092 | $3.392 | $41.085 | $61.627 | $6,384.559 | $1,453.289 | $2,483.10 |
| Matapersad, Ravindra | $7,278.58 | 160.167 | 74.167 | 4.167 | $35.600 | $2.404 | $3.392 | $41.396 | $62.094 | $8,165.421 | $886.841 | $1,058.40 |
| Matapersad, Ravindra | $5,548.75 | 110.950 | 24.950 | 3.950 | $35.600 | $1.870 | $3.392 | $40.862 | $61.293 | $5,043.399 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,110.74 | 123.717 | 37.717 | 3.717 | $35.600 | $1.603 | $3.392 | $40.595 | $60.892 | $5,787.822 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,470.09 | 152.850 | 66.850 | 4.850 | $35.600 | $1.825 | $3.392 | $40.818 | $61.226 | $7,603.290 | $1,133.200 | $3,631.20 |
| Matapersad, Ravindra | $6,672.41 | 147.333 | 61.333 | 3.833 | $35.600 | $2.671 | $3.392 | $41.663 | $62.495 | $7,416.090 | $743.680 | $1,390.90 |
| Matapersad, Ravindra | $4,493.08 | 86.033 | 31.700 | 3.033 | $35.600 | $1.336 | $3.392 | $40.328 | $60.492 | $4,108.731 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,050.81 | 140.483 | 54.483 | 4.983 | $35.600 | $2.671 | $3.392 | $41.663 | $62.495 | $6,987.998 | $937.188 | $2,963.70 |
| Matapersad, Ravindra | $5,699.88 | 148.183 | 62.183 | 4.683 | $35.600 | $2.627 | $3.392 | $41.619 | $62.428 | $7,461.233 | $1,761.353 | $3,390.90 |
| Matapersad, Ravindra | $5,458.80 | 124.817 | 38.817 | 4.317 | $35.600 | $2.003 | $3.392 | $40.996 | $61.493 | $5,912.584 | $453.784 | $2,162.70 |
| Matapersad, Ravindra | $4,786.82 | 131.600 | 45.600 | 6.100 | $35.600 | $2.404 | $3.392 | $41.396 | $62.094 | $6,391.589 | $1,604.769 | $2,429.70 |
| Matapersad, Ravindra | $5,528.98 | 116.633 | 30.633 | 4.633 | $35.600 | $1.870 | $3.392 | $40.862 | $61.293 | $5,391.748 | $0.000 | $0.00 |
| Matapersad, Ravindra | $5,217.51 | 98.883 | 19.650 | 2.883 | $35.600 | $1.603 | $3.392 | $40.595 | $60.892 | $4,413.007 | $0.000 | $0.00 |
| Matapersad, Ravindra | $7,470.36 | 160.300 | 74.300 | 4.300 | $35.600 | $2.404 | $3.392 | $41.396 | $62.094 | $8,173.700 | $703.340 | $1,058.40 |
| Matapersad, Ravindra | $6,127.73 | 139.317 | 53.317 | 4.317 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $6,886.600 | $758.870 | $1,937.00 |
| Matapersad, Ravindra | $7,481.53 | 173.933 | 87.933 | 5.933 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $9,099.267 | $1,617.737 | $1,699.20 |
| Matapersad, Ravindra | $7,514.84 | 148.967 | 62.967 | 4.967 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $7,390.788 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,959.37 | 140.250 | 54.250 | 3.750 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $6,944.688 | $0.000 | $0.00 |
| Matapersad, Ravindra | $5,543.17 | 111.817 | 28.683 | 3.817 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $5,133.435 | $0.000 | $0.00 |
| Matapersad, Ravindra | $4,593.09 | 116.067 | 30.067 | 5.067 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,404.553 | $811.463 | $1,655.40 |
| Matapersad, Ravindra | $5,362.02 | 129.400 | 43.400 | 5.400 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $6,309.772 | $947.752 | $2,349.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matapersad, Ravindra | $5,495.48 | 131.850 | 45.850 | 3.850 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $6,339.203 | $843.723 | $2,563.20 |
| Matapersad, Ravindra | $4,146.04 | 87.383 | 3.817 | 3.383 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,657.167 | $0.000 | $0.00 |
| Matapersad, Ravindra | $4,912.89 | 129.750 | 43.750 | 4.250 | $35.600 | $2.360 | $3.488 | $41.447 | $62.171 | $6,284.445 | $1,371.555 | $2,429.70 |
| Matapersad, Ravindra | $5,150.19 | 133.483 | 47.983 | 5.483 | $35.600 | $2.360 | $3.488 | $41.447 | $62.171 | $6,547.635 | $1,397.445 | $2,589.90 |
| Matapersad, Ravindra | $7,700.77 | 107.100 | 48.733 | 3.100 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $6,431.437 | $0.000 | $0.00 |
| Matapersad, Ravindra | $8,554.79 | 165.650 | 79.650 | 4.650 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $10,322.019 | $1,767.229 | $2,320.48 |
| Matapersad, Ravindra | $5,577.60 | 117.617 | 19.800 | 2.750 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $4,761.052 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,457.75 | 100.183 | 32.433 | 3.183 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $5,732.603 | $0.000 | $0.00 |
| Matapersad, Ravindra | $9,421.46 | 151.533 | 65.533 | 3.533 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $9,258.295 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,576.00 | 128.400 | 45.350 | 4.400 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $7,539.593 | $963.593 | $3,083.91 |
| Matapersad, Ravindra | $6,657.58 | 116.233 | 30.233 | 3.733 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $6,468.878 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,809.13 | 94.783 | 24.717 | 3.283 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $5,276.637 | $0.000 | $0.00 |
| Matapersad, Ravindra | $7,409.60 | 140.883 | 54.883 | 3.383 | $43.790 | $2.629 | $1.153 | $47.571 | $71.357 | $8,007.465 | $597.865 | $776.89 |
| Matapersad, Ravindra | $9,979.52 | 164.850 | 78.850 | 4.850 | $43.790 | $2.629 | $1.153 | $47.571 | $71.357 | $9,717.659 | $0.000 | $0.00 |
| Matapersad, Ravindra | $6,168.81 | 124.633 | 38.633 | 4.633 | $43.790 | $3.121 | $1.153 | $48.064 | $72.096 | $6,918.861 | $750.051 | $1,627.40 |
| Matapersad, Ravindra | $6,098.34 | 117.617 | 31.617 | 5.617 | $43.790 | $2.629 | $1.153 | $47.571 | $71.357 | $6,347.222 | $248.882 | $2,101.92 |
| Matapersad, Ravindra | $3,331.38 | 93.267 | 7.267 | 5.267 | $43.790 | $3.286 | $1.153 | $48.229 | $72.343 | $4,673.350 | $1,341.970 | $525.48 |
| Mattera, Giacinto J | $2,946.10 | 88.500 | 2.500 | 5.000 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,606.689 | $660.589 | $186.90 |
| Mattera, Giacinto J | $4,932.87 | 115.417 | 29.417 | 3.417 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $5,359.348 | $426.478 | $1,708.80 |
| Mattera, Giacinto J | $3,569.69 | 100.233 | 14.233 | 4.233 | $35.600 | $2.226 | $3.583 | $41.409 | $62.113 | $4,445.232 | $875.542 | $854.40 |
| Mattera, Giacinto J | $4,583.86 | 108.550 | 22.550 | 4.550 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $4,935.130 | $351.270 | $1,281.60 |
| Mattera, Giacinto J | $3,786.82 | 96.200 | 10.200 | 4.200 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $4,172.157 | $385.337 | $640.80 |
| Mattera, Giacinto J | $3,998.63 | 101.033 | 15.033 | 4.033 | $35.600 | $1.781 | $3.583 | $40.964 | $61.445 | $4,446.604 | $447.974 | $907.80 |
| Mattera, Giacinto J | $3,826.00 | 105.250 | 19.250 | 5.250 | $35.600 | $2.226 | $3.583 | $41.409 | $62.113 | $4,756.833 | $930.833 | $1,068.00 |
| Mattera, Giacinto J | $4,267.39 | 105.967 | 19.967 | 3.967 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $4,775.534 | $508.144 | $1,174.80 |
| Mattera, Giacinto J | $4,980.22 | 117.817 | 31.817 | 3.317 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $5,507.618 | $527.398 | $1,842.30 |
| Mattera, Giacinto J | $4,582.13 | 102.067 | 16.067 | 3.067 | $35.600 | $1.781 | $3.583 | $40.964 | $61.445 | $4,510.098 | $0.000 | $0.00 |
| Mattera, Giacinto J | $5,086.12 | 128.067 | 42.067 | 4.067 | $35.600 | $2.226 | $3.583 | $41.409 | $62.113 | $6,174.048 | $1,087.928 | $2,349.60 |
| Mattera, Giacinto J | $3,359.66 | 87.550 | 3.900 | 3.550 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $3,686.160 | $326.500 | $339.09 |
| Mattera, Giacinto J | $4,628.23 | 109.217 | 23.217 | 4.217 | $35.600 | $2.003 | $3.583 | $41.186 | $61.779 | $4,976.316 | $348.086 | $1,335.00 |
| Mattera, Giacinto J | $5,121.22 | 123.717 | 37.717 | 3.717 | $35.600 | $2.226 | $3.583 | $41.409 | $62.113 | $5,903.856 | $782.636 | $2,136.00 |
| Mattera, Giacinto J | $4,372.24 | 111.817 | 25.817 | 3.817 | $35.600 | $2.226 | $3.583 | $41.409 | $62.113 | $5,164.709 | $792.469 | $1,495.20 |
| Mattera, Giacinto J | $4,231.33 | 86.650 | 11.850 | 3.150 | $35.600 | $1.558 | $3.583 | $40.741 | $61.112 | $3,771.600 | $0.000 | $0.00 |
| Mattera, Giacinto J | $5,325.88 | 118.867 | 32.867 | 3.367 | $35.600 | $2.003 | $4.194 | $41.797 | $62.695 | $5,655.124 | $329.244 | $1,895.70 |
| Mattera, Giacinto J | $4,018.22 | 107.283 | 21.283 | 3.283 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $4,955.156 | $936.936 | $1,281.60 |
| Mattera, Giacinto J | $4,277.87 | 87.450 | 7.717 | 3.450 | $35.600 | $1.558 | $4.194 | $41.352 | $62.028 | $3,775.764 | $0.000 | $0.00 |
| Mattera, Giacinto J | $4,965.99 | 122.817 | 36.817 | 2.817 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $5,934.211 | $968.221 | $2,136.00 |
| Mattera, Giacinto J | $3,599.06 | 99.967 | 13.967 | 3.467 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $4,493.991 | $894.931 | $881.10 |
| Mattera, Giacinto J | $4,669.31 | 106.700 | 20.700 | 2.700 | $35.600 | $2.003 | $4.194 | $41.797 | $62.695 | $4,892.330 | $223.020 | $1,281.60 |
| Mattera, Giacinto J | $3,594.10 | 113.683 | 27.683 | 5.183 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $5,358.543 | $1,764.443 | $1,521.90 |
| Mattera, Giacinto J | $5,029.18 | 99.383 | 13.383 | 3.383 | $35.600 | $1.781 | $4.194 | $41.574 | $62.362 | $4,410.007 | $0.000 | $0.00 |
| Mattera, Giacinto J | $5,377.86 | 132.833 | 46.833 | 4.833 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $6,565.555 | $1,187.695 | $2,563.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mattera, Giacinto J | $5,916.70 | 138.983 | 52.983 | 3.983 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $6,953.186 | $1,036.486 | $2,937.00 |
| Mattera, Giacinto J | $2,818.55 | 87.200 | 1.200 | 3.200 | $35.600 | $1.113 | $4.194 | $40.907 | $61.360 | $3,591.606 | $773.056 | $213.60 |
| Mattera, Giacinto J | $3,863.36 | 106.500 | 20.500 | 5.500 | $35.600 | $2.226 | $4.194 | $42.020 | $63.029 | $4,905.783 | $1,042.423 | $1,121.40 |
| Mattera, Giacinto J | $3,716.33 | 101.500 | 15.500 | 5.500 | $43.790 | $2.464 | $4.194 | $50.448 | $75.672 | $5,511.436 | $1,795.106 | $1,050.96 |
| Mattera, Giacinto J | $6,442.11 | 133.667 | 47.667 | 5.167 | $43.790 | $3.286 | $4.194 | $51.269 | $76.904 | $8,074.915 | $1,632.805 | $3,185.72 |
| Mattera, Giacinto J | $6,635.15 | 132.700 | 46.700 | 4.700 | $43.790 | $3.286 | $4.194 | $51.269 | $76.904 | $8,000.575 | $1,365.425 | $3,152.88 |
| Mattera, Giacinto J | $6,995.96 | 144.333 | 58.333 | 4.333 | $43.790 | $2.957 | $4.194 | $50.941 | $76.411 | $8,838.229 | $1,842.269 | $3,941.10 |
| Mattera, Giacinto J | $6,103.11 | 116.683 | 30.683 | 3.683 | $43.790 | $3.286 | $4.194 | $51.269 | $76.904 | $6,768.830 | $665.720 | $2,167.60 |
| Mattera, Giacinto J | $5,170.42 | 87.433 | 1.433 | 3.433 | $43.790 | $2.300 | $4.194 | $50.284 | $75.426 | $4,432.506 | $0.000 | $0.00 |
| Mattera, Giacinto J | $5,131.02 | 103.750 | 17.750 | 3.750 | $43.790 | $2.464 | $4.194 | $50.448 | $75.672 | $5,681.698 | $550.678 | $1,313.70 |
| Mattera, Giacinto J | $5,686.93 | 108.050 | 22.050 | 4.050 | $43.790 | $2.464 | $4.194 | $50.448 | $75.672 | $6,007.087 | $320.157 | $1,576.44 |
| Mattera, Giacinto J | $6,455.40 | 128.700 | 42.700 | 4.700 | $43.790 | $2.738 | $4.194 | $50.722 | $76.083 | $7,610.788 | $1,155.388 | $2,890.14 |
| Mattera, Giacinto J | $6,778.24 | 127.667 | 41.667 | 4.167 | $43.790 | $2.683 | $2.112 | $48.585 | $72.878 | $7,214.891 | $436.651 | $1,857.30 |
| Mattera, Giacinto J | $5,759.36 | 94.133 | 23.500 | 2.133 | $43.790 | $1.862 | $2.112 | $47.764 | $71.646 | $5,057.385 | $0.000 | $0.00 |
| Mattera, Giacinto J | $6,446.43 | 120.400 | 34.400 | 4.400 | $43.790 | $2.410 | $2.112 | $48.311 | $72.467 | $6,647.645 | $201.215 | $2,364.66 |
| Mattera, Giacinto J | $6,860.23 | 132.717 | 46.717 | 4.717 | $43.790 | $2.738 | $2.112 | $48.640 | $72.960 | $7,591.468 | $731.238 | $1,152.88 |
| Mattera, Giacinto J | $5,452.87 | 113.033 | 27.033 | 4.533 | $43.790 | $2.546 | $2.112 | $48.448 | $72.672 | $6,131.126 | $678.256 | $1,872.02 |
| Mattera, Giacinto J | $4,053.85 | 88.033 | 4.067 | 4.033 | $43.790 | $2.464 | $2.112 | $48.366 | $72.549 | $4,356.176 | $302.326 | $396.30 |
| Mattera, Giacinto J | $4,443.57 | 101.083 | 15.083 | 5.083 | $43.790 | $2.738 | $2.112 | $48.640 | $72.960 | $5,283.506 | $839.936 | $1,050.96 |
| Mattera, Giacinto J | $4,250.70 | 96.200 | 10.200 | 4.200 | $43.790 | $2.738 | $2.112 | $48.640 | $72.960 | $4,927.219 | $676.519 | $0.00 |
| Mattera, Giacinto J | $3,576.57 | 87.750 | 1.750 | 3.750 | $43.790 | $2.738 | $2.112 | $48.640 | $72.960 | $4,310.709 | $734.139 | $0.00 |
| Matthews, Antoinette R | $2,822.07 | 88.517 | 2.517 | 3.517 | $35.600 | $0.223 | $2.368 | $38.191 | $57.286 | $3,428.561 | $606.491 | $267.00 |
| Matthews, Antoinette R | $3,083.52 | 93.950 | 7.950 | 5.950 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,718.014 | $634.494 | $427.20 |
| Matthews, Antoinette R | $4,305.94 | 107.983 | 21.983 | 3.983 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $4,517.240 | $211.300 | $1,281.60 |
| Matthews, Antoinette R | $4,790.09 | 108.533 | 22.533 | 4.533 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $4,674.047 | $0.000 | $0.00 |
| Matthews, Antoinette R | $3,161.44 | 85.117 | 12.717 | 4.117 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $3,568.935 | $407.495 | $779.64 |
| Matthews, Antoinette R | $3,026.79 | 93.033 | 7.033 | 5.033 | $35.600 | $1.113 | $3.415 | $40.128 | $60.193 | $3,874.398 | $847.608 | $427.20 |
| Matthews, Antoinette R | $3,014.32 | 88.117 | 4.350 | 4.617 | $35.600 | $0.757 | $3.415 | $39.772 | $59.658 | $3,591.095 | $576.775 | $306.16 |
| Matthews, Antoinette R | $4,158.79 | 102.733 | 16.733 | 4.233 | $35.600 | $1.380 | $3.415 | $40.395 | $60.593 | $4,487.930 | $329.140 | $987.90 |
| Matthews, Antoinette R | $3,936.31 | 91.883 | 5.883 | 3.883 | $35.600 | $1.603 | $3.415 | $40.618 | $60.927 | $3,851.605 | $0.000 | $0.00 |
| Matthews, Antoinette R | $4,235.13 | 112.200 | 26.200 | 4.700 | $35.600 | $0.712 | $3.415 | $39.728 | $59.591 | $4,977.876 | $742.746 | $1,468.50 |
| Matthews, Antoinette R | $5,039.43 | 124.500 | 38.500 | 4.500 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $5,608.466 | $569.036 | $2,136.00 |
| Matthews, Antoinette R | $4,858.08 | 114.533 | 28.533 | 3.533 | $35.600 | $1.024 | $3.415 | $40.039 | $60.059 | $5,157.060 | $298.980 | $1,655.40 |
| Matthews, Antoinette R | $4,217.34 | 107.867 | 21.867 | 3.367 | $35.600 | $1.024 | $3.415 | $40.039 | $60.059 | $4,756.667 | $539.327 | $1,308.30 |
| Matthews, Antoinette R | $3,583.92 | 100.633 | 20.350 | 4.633 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $4,545.210 | $961.290 | $1,159.67 |
| Matthews, Antoinette R | $3,948.55 | 99.867 | 20.933 | 3.867 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $4,304.701 | $356.151 | $1,231.76 |
| Matthews, Antoinette R | $3,306.22 | 88.117 | 4.400 | 4.117 | $35.600 | $1.068 | $3.415 | $40.084 | $60.126 | $3,620.234 | $314.014 | $335.53 |
| Matthews, Antoinette R | $2,870.19 | 87.967 | 7.967 | 4.467 | $35.600 | $1.825 | $3.415 | $40.841 | $61.261 | $3,755.299 | $885.109 | $507.30 |
| Matthews, Antoinette R | $4,059.12 | 104.317 | 18.317 | 4.317 | $35.600 | $1.202 | $3.415 | $40.217 | $60.326 | $4,563.671 | $504.551 | $1,068.00 |
| Matthews, Antoinette R | $4,784.87 | 115.717 | 29.717 | 3.717 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $5,127.378 | $342.508 | $1,708.80 |
| Matthews, Antoinette R | $3,795.31 | 104.200 | 18.200 | 4.200 | $35.600 | $0.000 | $3.668 | $39.268 | $58.902 | $4,449.029 | $653.719 | $1,068.00 |
| Matthews, Antoinette R | $2,809.64 | 88.500 | 8.900 | 4.000 | $35.600 | $1.068 | $3.668 | $40.336 | $60.504 | $3,749.237 | $939.597 | $582.06 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthews, Antoinette R | $3,243.43 | 98.033 | 12.550 | 4.033 | $43.790 | $2.300 | $3.668 | $49.758 | $74.637 | $5,190.141 | $1,946.711 | $953.53 |
| Matthews, Antoinette R | $8,083.58 | 130.517 | 44.517 | 4.517 | $43.790 | $1.752 | $3.668 | $49.210 | $73.815 | $7,518.067 | $0.000 | $0.00 |
| Matthews, Antoinette R | $3,265.67 | 86.017 | 5.517 | 5.517 | $43.790 | $2.464 | $3.668 | $49.922 | $74.883 | $4,431.820 | $1,166.150 | $394.11 |
| Matthews, Antoinette R | $4,134.85 | 108.800 | 22.800 | 4.800 | $43.790 | $1.917 | $3.668 | $49.374 | $74.061 | $5,934.792 | $1,799.942 | $1,576.44 |
| Matthews, Antoinette R | $4,465.07 | 100.300 | 14.300 | 4.300 | $43.790 | $1.314 | $3.668 | $48.772 | $73.158 | $5,240.545 | $775.475 | $1,050.96 |
| Matthews, Antoinette R | $4,780.73 | 91.350 | 20.033 | 3.350 | $43.790 | $2.848 | $3.668 | $50.305 | $75.458 | $5,099.282 | $318.552 | $1,489.95 |
| Matthews, Antoinette R | $4,057.95 | 96.217 | 10.217 | 3.217 | $43.790 | $0.821 | $1.300 | $45.912 | $68.868 | $4,652.019 | $594.069 | $853.90 |
| Matthews, Antoinette R | $3,876.28 | 92.467 | 6.467 | 4.467 | $43.790 | $1.862 | $1.300 | $46.952 | $70.429 | $4,493.341 | $617.061 | $0.00 |
| Mayo, Quintina D | $3,854.08 | 100.867 | 14.867 | 3.867 | $35.600 | $1.781 | $0.743 | $38.124 | $57.186 | $4,128.813 | $274.733 | $907.80 |
| Mayo, Quintina D | $4,918.43 | 123.350 | 37.350 | 3.350 | $35.600 | $2.226 | $5.592 | $43.418 | $65.126 | $6,166.382 | $1,247.952 | $2,136.00 |
| Mayo, Quintina D | $4,626.52 | 108.150 | 22.150 | 3.150 | $35.600 | $2.003 | $5.592 | $43.195 | $64.792 | $5,149.919 | $523.399 | $1,335.00 |
| Mayo, Quintina D | $4,047.43 | 99.200 | 13.200 | 3.700 | $35.600 | $2.048 | $5.592 | $43.240 | $64.859 | $4,574.748 | $527.318 | $827.70 |
| Mayo, Quintina D | $3,987.75 | 89.850 | 6.517 | 2.350 | $35.600 | $1.558 | $5.592 | $42.750 | $64.125 | $3,980.366 | $0.000 | $0.00 |
| Mayo, Quintina D | $3,224.35 | 86.050 | 0.050 | 2.050 | $35.600 | $1.113 | $5.592 | $42.305 | $63.457 | $3,641.378 | $417.028 | $213.60 |
| Mayo, Quintina D | $3,103.35 | 87.833 | 1.833 | 3.833 | $35.600 | $2.003 | $5.592 | $43.195 | $64.792 | $3,833.552 | $730.202 | $213.60 |
| Mayo, Quintina D | $4,162.85 | 94.067 | 8.067 | 3.067 | $43.790 | $1.643 | $5.592 | $51.025 | $76.537 | $5,005.511 | $842.661 | $722.54 |
| Mayo, Val A | $4,562.30 | 104.633 | 18.633 | 4.633 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,533.537 | $0.000 | $0.00 |
| Mayo, Val A | $4,870.57 | 106.267 | 20.267 | 3.267 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,625.832 | $0.000 | $0.00 |
| Mayo, Val A | $4,126.79 | 107.300 | 21.300 | 4.300 | $35.600 | $2.048 | $2.360 | $40.008 | $60.012 | $4,718.937 | $592.147 | $1,228.20 |
| Mayo, Val A | $3,806.10 | 88.600 | 8.817 | 4.600 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,696.228 | $0.000 | $0.00 |
| Mayo, Val A | $3,960.79 | 105.200 | 19.200 | 5.200 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,613.347 | $652.557 | $1,068.00 |
| Mayo, Val A | $3,647.82 | 100.050 | 14.050 | 4.050 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,302.910 | $655.090 | $854.40 |
| Mayo, Val A | $3,476.79 | 96.367 | 10.367 | 4.367 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,174.429 | $697.639 | $640.80 |
| Mayo, Val A | $4,076.80 | 99.633 | 13.633 | 3.633 | $35.600 | $1.959 | $3.281 | $40.840 | $61.260 | $4,347.419 | $270.619 | $854.40 |
| Mayo, Val A | $6,028.81 | 132.050 | 46.050 | 4.050 | $35.600 | $2.003 | $3.281 | $40.885 | $61.327 | $6,340.165 | $311.355 | $1,563.20 |
| Mayo, Val A | $4,493.25 | 107.900 | 21.900 | 3.900 | $35.600 | $2.003 | $3.281 | $40.885 | $61.327 | $4,859.123 | $365.873 | $1,281.60 |
| Mayo, Val A | $4,153.15 | 84.517 | 8.850 | 4.517 | $35.600 | $1.380 | $3.281 | $40.261 | $60.392 | $3,580.903 | $0.000 | $0.00 |
| Mayo, Val A | $4,473.54 | 104.733 | 24.817 | 5.233 | $35.600 | $1.825 | $3.281 | $40.707 | $61.060 | $4,768.428 | $294.888 | $1,366.15 |
| Mayo, Val A | $4,257.31 | 95.533 | 9.533 | 4.033 | $35.600 | $1.603 | $3.281 | $40.484 | $60.726 | $4,060.533 | $0.000 | $0.00 |
| Mayo, Val A | $3,503.82 | 92.133 | 6.133 | 4.133 | $35.600 | $2.003 | $3.281 | $40.885 | $61.327 | $3,892.205 | $388.385 | $427.20 |
| Mayo, Val A | $4,968.19 | 108.950 | 22.950 | 4.950 | $35.600 | $1.781 | $3.281 | $40.662 | $60.993 | $4,896.722 | $0.000 | $0.00 |
| Mayo, Val A | $4,091.02 | 108.933 | 22.933 | 4.933 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,949.298 | $858.278 | $1,281.60 |
| Mayo, Val A | $4,320.62 | 112.050 | 26.050 | 4.050 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $5,141.442 | $820.854 | $1,495.20 |
| Mayo, Val A | $3,313.39 | 95.950 | 9.950 | 3.950 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,148.737 | $835.347 | $640.80 |
| Mayo, Val A | $5,808.54 | 134.250 | 48.250 | 4.750 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $6,543.051 | $734.511 | $1,643.30 |
| Mayo, Val A | $4,178.70 | 96.433 | 10.433 | 3.433 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $4,172.381 | $0.000 | $0.00 |
| Mayo, Val A | $3,889.89 | 99.833 | 13.833 | 3.833 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $4,391.232 | $501.342 | $854.40 |
| Mayo, Val A | $4,316.44 | 102.667 | 16.667 | 3.167 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,561.105 | $244.665 | $1,041.30 |
| Mayo, Val A | $3,761.91 | 104.250 | 18.250 | 4.250 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,683.947 | $922.027 | $1,068.00 |
| Mayo, Val A | $4,018.22 | 107.933 | 21.933 | 3.933 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,912.195 | $893.975 | $1,281.60 |
| Mayo, Val A | $3,875.18 | 94.933 | 11.967 | 3.433 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,146.771 | $271.591 | $776.08 |
| Mayo, Val A | $5,064.92 | 88.133 | 8.467 | 4.133 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $4,473.113 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayo, Val A | $4,349.02 | 100.933 | 14.933 | 4.933 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,303.000 | $953.980 | $1,050.96 |
| Mayo, Val A | $4,776.03 | 107.517 | 21.517 | 5.017 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,786.091 | $1,010.061 | $1,477.91 |
| Mayo, Val A | $4,351.20 | 100.033 | 14.033 | 4.033 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,236.957 | $885.757 | $1,050.96 |
| Mayo, Val A | $3,692.57 | 92.500 | 6.500 | 4.500 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,446.468 | $753.898 | $525.48 |
| Mayo, Val A | $3,856.41 | 91.933 | 5.933 | 3.933 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,406.995 | $550.585 | $525.48 |
| McAllister, Michael S | $3,311.62 | 87.417 | 7.917 | 4.417 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $3,688.267 | $376.647 | $507.30 |
| McAllister, Michael S | $4,130.03 | 103.317 | 17.317 | 5.317 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,602.976 | $472.946 | $961.20 |
| McAllister, Michael S | $3,156.78 | 97.517 | 11.517 | 5.517 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,245.343 | $1,088.563 | $640.80 |
| McAllister, Michael S | $4,153.32 | 92.333 | 6.333 | 4.333 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,900.225 | $0.000 | $0.00 |
| McAllister, Michael S | $3,918.38 | 96.783 | 10.783 | 4.783 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,172.832 | $254.452 | $640.80 |
| McAllister, Michael S | $3,277.47 | 92.750 | 9.067 | 4.750 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,025.030 | $747.560 | $550.91 |
| McAllister, Michael S | $3,370.35 | 88.300 | 2.300 | 4.300 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,653.142 | $282.792 | $213.60 |
| McAllister, Michael S | $3,654.96 | 108.350 | 22.350 | 4.350 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,945.263 | $1,290.303 | $1,281.60 |
| McAllister, Michael S | $3,165.23 | 96.417 | 12.600 | 4.417 | $35.600 | $2.649 | $3.103 | $41.352 | $62.028 | $4,247.545 | $1,082.315 | $757.39 |
| McAllister, Michael S | $4,409.46 | 112.167 | 26.167 | 4.167 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,148.673 | $739.213 | $1,495.20 |
| McAllister, Michael S | $4,160.25 | 91.067 | 20.483 | 3.067 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,110.375 | $0.000 | $0.00 |
| McAllister, Michael S | $4,231.28 | 101.700 | 15.700 | 5.700 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,474.027 | $242.747 | $854.40 |
| McAllister, Michael S | $4,188.74 | 95.933 | 9.933 | 3.933 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,093.808 | $0.000 | $0.00 |
| McAllister, Michael S | $3,875.46 | 87.367 | 1.367 | 3.367 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,548.926 | $0.000 | $0.00 |
| McAllister, Michael S | $3,420.01 | 87.883 | 1.883 | 3.883 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,627.617 | $207.607 | $213.60 |
| McAllister, Michael S | $3,797.51 | 87.950 | 8.283 | 3.950 | $35.600 | $1.870 | $3.196 | $40.666 | $60.999 | $3,744.997 | $0.000 | $0.00 |
| McAllister, Michael S | $3,897.01 | 101.167 | 15.167 | 5.167 | $35.600 | $2.137 | $3.196 | $40.933 | $61.400 | $4,451.474 | $554.464 | $854.40 |
| McAllister, Michael S | $3,683.43 | 84.800 | 8.867 | 4.800 | $35.600 | $2.137 | $3.196 | $40.933 | $61.400 | $3,652.596 | $0.000 | $0.00 |
| McAllister, Michael S | $4,252.85 | 88.333 | 2.333 | 4.333 | $35.600 | $2.404 | $3.196 | $41.200 | $61.800 | $3,687.419 | $0.000 | $0.00 |
| McAllister, Michael S | $2,708.26 | 94.867 | 8.867 | 6.867 | $35.600 | $2.671 | $3.196 | $41.467 | $62.201 | $4,117.707 | $1,409.447 | $427.20 |
| McCarthy, Justin T | $4,025.01 | 107.967 | 21.967 | 4.467 | $35.600 | $1.514 | $2.645 | $39.759 | $59.638 | $4,729.308 | $704.298 | $1,254.90 |
| McCarthy, Justin T | $6,215.51 | 142.317 | 56.317 | 4.317 | $35.600 | $1.380 | $2.645 | $39.625 | $59.438 | $6,755.101 | $539.591 | $1,097.20 |
| McCarthy, Justin T | $4,568.15 | 113.483 | 27.483 | 4.983 | $35.600 | $1.024 | $2.645 | $39.269 | $58.904 | $4,996.004 | $427.854 | $1,521.90 |
| McCarthy, Justin T | $5,276.33 | 90.217 | 12.000 | 2.217 | $35.600 | $0.957 | $2.645 | $39.202 | $58.803 | $3,771.914 | $0.000 | $0.00 |
| McCarthy, Justin T | $5,675.99 | 107.850 | 21.850 | 2.850 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,746.707 | $0.000 | $0.00 |
| McCarthy, Justin T | $4,736.65 | 111.783 | 25.783 | 3.783 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,032.457 | $295.807 | $1,495.20 |
| McCarthy, Justin T | $4,032.08 | 100.917 | 14.917 | 3.917 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $4,316.615 | $284.535 | $907.80 |
| McCarthy, Justin T | $3,373.57 | 86.917 | 15.967 | 3.417 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $3,822.143 | $448.573 | $990.57 |
| McCarthy, Justin T | $4,370.30 | 107.150 | 21.150 | 3.650 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,746.684 | $376.384 | $1,254.90 |
| McCarthy, Justin T | $3,971.59 | 90.267 | 11.467 | 2.767 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $3,827.986 | $0.000 | $0.00 |
| McCarthy, Justin T | $5,368.84 | 129.067 | 43.067 | 3.067 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $6,065.487 | $696.647 | $2,456.40 |
| McCarthy, Justin T | $4,936.23 | 108.433 | 22.433 | 3.433 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,776.351 | $0.000 | $0.00 |
| McCarthy, Justin T | $5,122.98 | 118.533 | 32.533 | 2.533 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $5,405.140 | $282.160 | $1,922.40 |
| McCarthy, Justin T | $4,410.90 | 107.533 | 21.533 | 3.533 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,775.133 | $364.233 | $1,281.60 |
| McCarthy, Justin T | $4,875.57 | 102.517 | 16.517 | 2.517 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,417.137 | $0.000 | $0.00 |
| McCarthy, Justin T | $5,877.47 | 133.133 | 47.133 | 3.633 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $6,362.241 | $484.771 | $1,643.30 |
| McCarthy, Justin T | $4,014.12 | 103.700 | 17.700 | 3.200 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $4,504.551 | $490.431 | $1,094.70 |

| McCarthy, Justin T | $4,217.17 | 106.167 | 20.167 | 2.167 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,714.741 | $497.571 | $1,281.60 |
| McCarthy, Justin T | $3,855.91 | 86.233 | 3.567 | 2.233 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $3,546.173 | $0.000 | $0.00 |
| McCarthy, Justin T | $4,266.87 | 112.167 | 26.167 | 3.667 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $5,057.443 | $790.573 | $1,521.90 |
| McCarthy, Justin T | $4,539.37 | 106.667 | 23.700 | 2.667 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,759.115 | $219.805 | $1,443.58 |
| McCarthy, Justin T | $4,728.28 | 112.467 | 26.467 | 3.467 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $5,030.849 | $302.569 | $1,548.60 |
| McCarthy, Justin T | $4,168.10 | 96.250 | 10.250 | 3.750 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,088.888 | $0.000 | $0.00 |
| McCarthy, Justin T | $4,676.16 | 113.983 | 27.983 | 2.483 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,173.170 | $497.010 | $1,682.10 |
| McCarthy, Justin T | $4,859.51 | 107.617 | 21.617 | 4.117 | $43.790 | $1.698 | $3.488 | $48.975 | $73.463 | $5,799.913 | $940.403 | $1,543.60 |
| McCarthy, Justin T | $5,328.02 | 98.650 | 15.083 | 3.650 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $5,125.186 | $0.000 | $0.00 |
| McCarthy, Justin T | $3,850.14 | 84.667 | 4.933 | 4.667 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,119.471 | $269.331 | $411.63 |
| McCarthy, Justin T | $6,021.37 | 121.650 | 35.650 | 2.650 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,594.070 | $572.700 | $1,561.72 |
| McCarthy, Justin T | $6,034.56 | 125.317 | 39.317 | 3.317 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,494.218 | $459.658 | $1,758.77 |
| McCarthy, Justin T | $4,467.55 | 95.100 | 9.100 | 3.100 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,463.865 | $0.000 | $0.00 |
| McCarthy, Justin T | $3,915.82 | 95.217 | 9.217 | 3.217 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,471.704 | $555.884 | $788.22 |
| McCarthy, Justin T | $4,075.75 | 103.667 | 17.667 | 4.167 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $5,347.511 | $1,271.761 | $0.00 |
| McCarthy, Justin T | $4,591.98 | 86.200 | 6.917 | 2.200 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,016.284 | $0.000 | $0.00 |
| McCauley, Joseph W | $3,603.40 | 93.217 | 21.467 | 5.717 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,945.949 | $342.549 | $1,161.45 |
| McCauley, Joseph W | $4,090.50 | 111.800 | 25.800 | 5.300 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,733.621 | $643.121 | $1,415.10 |
| McCauley, Joseph W | $3,220.75 | 98.133 | 14.633 | 5.633 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,002.890 | $782.140 | $801.00 |
| McCauley, Joseph W | $2,494.57 | 86.067 | 0.067 | 6.067 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,268.362 | $773.792 | $0.00 |
| McCauley, Joseph W | $2,494.57 | 86.400 | 0.400 | 6.400 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,287.342 | $792.772 | $0.00 |
| McCauley, Joseph W | $4,163.89 | 115.700 | 29.700 | 5.700 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,068.356 | $904.466 | $1,602.00 |
| McCauley, Joseph W | $3,497.35 | 92.650 | 13.700 | 4.150 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,862.899 | $365.549 | $830.37 |
| McCauley, Joseph W | $3,332.87 | 92.967 | 6.967 | 4.967 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,744.489 | $411.619 | $427.20 |
| McCauley, Joseph W | $3,097.93 | 98.417 | 12.417 | 6.417 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,061.867 | $963.937 | $640.80 |
| McCauley, Joseph W | $3,461.02 | 97.600 | 17.717 | 5.600 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,133.043 | $672.023 | $967.43 |
| McCauley, Joseph W | $4,027.03 | 105.800 | 19.800 | 5.800 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,491.833 | $464.803 | $1,068.00 |
| McCauley, Joseph W | $4,395.46 | 113.750 | 27.750 | 5.750 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,954.799 | $559.339 | $1,495.20 |
| McCauley, Joseph W | $3,633.50 | 106.617 | 20.617 | 6.617 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,539.392 | $905.892 | $1,068.00 |
| McCauley, Joseph W | $4,178.13 | 113.067 | 27.067 | 5.067 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,915.005 | $736.875 | $1,495.20 |
| McCauley, Joseph W | $3,766.99 | 89.467 | 5.933 | 4.467 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,588.549 | $0.000 | $0.00 |
| McCauley, Joseph W | $4,146.10 | 91.933 | 12.317 | 3.933 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,808.223 | $0.000 | $0.00 |
| McCauley, Joseph W | $4,167.47 | 104.550 | 18.550 | 4.550 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,419.040 | $251.570 | $1,068.00 |
| McCauley, Joseph W | $4,761.60 | 112.900 | 46.100 | 4.900 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,278.001 | $516.401 | $1,520.48 |
| McCauley, Joseph W | $4,430.15 | 86.183 | 19.300 | 3.183 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $3,720.548 | $0.000 | $0.00 |
| McCauley, Joseph W | $4,596.02 | 117.217 | 31.217 | 5.217 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,156.679 | $560.659 | $1,708.80 |
| McCauley, Joseph W | $4,359.57 | 118.183 | 32.183 | 6.183 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,212.973 | $853.403 | $1,708.80 |
| McCauley, Joseph W | $3,708.26 | 104.817 | 18.817 | 4.817 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,434.569 | $726.309 | $1,068.00 |
| McCauley, Joseph W | $4,160.51 | 97.917 | 13.517 | 5.917 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $4,063.809 | $0.000 | $0.00 |
| McCauley, Joseph W | $4,306.16 | 116.133 | 30.133 | 6.633 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,093.591 | $787.431 | $1,575.30 |
| McCauley, Joseph W | $4,286.70 | 117.500 | 31.500 | 5.500 | $35.600 | $0.000 | $3.223 | $38.823 | $58.235 | $5,173.179 | $886.479 | $1,708.80 |
| McCauley, Joseph W | $4,098.04 | 87.750 | 12.617 | 3.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,658.444 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McCauley, Joseph W | $4,035.73 | 105.867 | 19.867 | 5.867 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,504.097 | $468.367 | $1,068.00 |
| McCauley, Joseph W | $3,370.25 | 93.200 | 9.600 | 5.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,811.757 | $441.507 | $555.36 |
| McCauley, Joseph W | $3,898.86 | 114.550 | 28.550 | 6.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,010.710 | $1,111.850 | $1,495.20 |
| McCauley, Joseph W | $4,427.47 | 110.200 | 24.200 | 6.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,756.917 | $329.447 | $1,281.60 |
| McCauley, Joseph W | $3,428.98 | 86.283 | 14.750 | 4.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,642.886 | $213.906 | $852.62 |
| McCauley, Joseph W | $3,535.78 | 106.050 | 20.050 | 6.050 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,514.793 | $979.013 | $1,068.00 |
| McCauley, Joseph W | $5,249.60 | 134.350 | 48.350 | 5.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,165.906 | $916.306 | $2,589.90 |
| McCauley, Joseph W | $3,535.78 | 96.367 | 10.367 | 4.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,949.836 | $414.056 | $640.80 |
| McCauley, Joseph W | $5,695.88 | 111.833 | 25.833 | 4.833 | $43.790 | $2.464 | $3.295 | $49.550 | $74.325 | $6,181.329 | $485.449 | $1,773.50 |
| McCauley, Joseph W | $6,128.85 | 131.467 | 45.467 | 5.467 | $43.790 | $0.164 | $3.295 | $47.250 | $70.875 | $7,285.908 | $1,157.058 | $3,021.51 |
| McCauley, Joseph W | $7,328.26 | 150.300 | 64.300 | 6.300 | $43.790 | $1.369 | $1.227 | $46.386 | $69.579 | $8,463.075 | $1,134.815 | $1,203.84 |
| McCauley, Joseph W | $6,615.39 | 128.933 | 42.933 | 4.933 | $43.790 | $3.286 | $1.227 | $48.302 | $72.454 | $7,264.673 | $649.283 | $1,890.14 |
| McCauley, Joseph W | $6,138.14 | 118.650 | 32.650 | 4.650 | $43.790 | $2.738 | $1.227 | $47.755 | $71.632 | $6,445.693 | $307.553 | $2,233.29 |
| McCauley, Joseph W | $6,059.14 | 132.483 | 46.483 | 5.483 | $43.790 | $2.848 | $1.227 | $47.864 | $71.797 | $7,453.675 | $1,394.535 | $3,087.20 |
| McCauley, Joseph W | $3,309.48 | 84.817 | 4.733 | 4.817 | $43.790 | $3.012 | $1.227 | $48.029 | $72.043 | $4,187.293 | $877.813 | $388.64 |
| McCauley, Joseph W | $3,199.96 | 85.367 | 5.133 | 5.367 | $43.790 | $1.643 | $1.227 | $46.660 | $69.989 | $4,102.934 | $902.974 | $378.78 |
| McCauley, Joseph W | $4,357.91 | 91.517 | 5.517 | 3.517 | $43.790 | $0.986 | $1.227 | $46.002 | $69.004 | $4,336.883 | $0.000 | $0.00 |
| McDermott, Robert A | $4,220.86 | 107.967 | 21.967 | 3.967 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,515.351 | $294.491 | $1,281.60 |
| McDermott, Robert A | $3,708.26 | 100.150 | 14.150 | 4.150 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,070.269 | $362.009 | $854.40 |
| McDermott, Robert A | $3,284.63 | 88.300 | 8.267 | 3.800 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,577.463 | $292.833 | $558.92 |
| McDermott, Robert A | $3,489.34 | 95.900 | 9.900 | 3.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,903.215 | $413.875 | $640.80 |
| McDermott, Robert A | $3,259.74 | 92.117 | 6.117 | 4.117 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,683.574 | $423.834 | $427.20 |
| McDermott, Robert A | $3,259.74 | 87.900 | 1.900 | 3.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,438.777 | $179.037 | $213.60 |
| McDermott, Robert A | $3,172.70 | 97.000 | 11.000 | 5.000 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,967.075 | $794.375 | $640.80 |
| McDermott, Robert A | $3,183.38 | 96.400 | 10.400 | 4.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,932.242 | $748.862 | $640.80 |
| McDermott, Robert A | $4,024.91 | 108.050 | 22.050 | 4.050 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,608.580 | $583.670 | $1,281.60 |
| McDermott, Robert A | $3,672.50 | 96.750 | 10.750 | 4.750 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,952.562 | $280.062 | $640.80 |
| McDermott, Robert A | $3,785.68 | 91.600 | 5.600 | 4.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,653.580 | $0.000 | $0.00 |
| McDermott, Robert A | $3,850.82 | 107.950 | 21.950 | 3.950 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,602.775 | $751.955 | $1,281.60 |
| McDermott, Robert A | $4,320.71 | 115.400 | 29.400 | 3.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,035.283 | $714.573 | $1,708.80 |
| McDermott, Robert A | $3,948.55 | 95.083 | 9.083 | 3.083 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,855.804 | $0.000 | $0.00 |
| McDermott, Robert A | $3,412.98 | 95.833 | 9.833 | 3.833 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,899.345 | $486.365 | $640.80 |
| McDermott, Robert A | $3,560.53 | 95.633 | 12.150 | 3.633 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,936.435 | $375.905 | $775.19 |
| McDermott, Robert A | $4,316.63 | 111.500 | 25.500 | 3.500 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,808.869 | $492.239 | $1,495.20 |
| McDermott, Robert A | $3,631.90 | 95.267 | 9.267 | 3.267 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,866.447 | $234.547 | $640.80 |
| McDermott, Robert A | $3,183.38 | 86.933 | 0.933 | 2.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,399.465 | $216.085 | $213.60 |
| McDermott, Robert A | $3,795.31 | 104.417 | 18.417 | 4.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,419.499 | $624.189 | $1,068.00 |
| McDermott, Robert A | $3,183.38 | 87.783 | 4.350 | 3.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,498.973 | $315.593 | $350.66 |
| McDermott, Robert A | $3,259.74 | 87.583 | 1.583 | 3.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,437.388 | $177.648 | $213.60 |
| McDermott, Robert A | $2,953.78 | 88.033 | 2.033 | 4.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,463.643 | $509.863 | $213.60 |
| McDermott, Robert A | $3,402.30 | 96.083 | 10.083 | 4.083 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,933.305 | $531.005 | $640.80 |
| McDermott, Robert A | $3,708.26 | 86.800 | 3.433 | 2.800 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,442.898 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDermott, Robert A | $3,236.77 | 92.317 | 6.317 | 4.317 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,713.546 | $476.776 | $427.20 |
| McDermott, Robert A | $3,375.06 | 87.250 | 1.250 | 3.250 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $4,185.759 | $810.699 | $262.74 |
| McDermott, Robert A | $5,399.18 | 113.300 | 27.300 | 4.300 | $43.790 | $2.355 | $3.295 | $49.440 | $74.160 | $6,276.437 | $877.257 | $1,904.86 |
| McDermott, Robert A | $7,346.36 | 137.550 | 51.550 | 5.050 | $43.790 | $2.957 | $3.295 | $50.043 | $75.064 | $8,173.209 | $826.849 | $3,448.46 |
| McDermott, Robert A | $6,483.65 | 106.817 | 20.817 | 3.817 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $5,540.016 | $0.000 | $0.00 |
| McDermott, Robert A | $5,768.12 | 129.317 | 43.317 | 5.317 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $7,085.416 | $1,317.296 | $2,890.14 |
| McDermott, Robert A | $7,109.80 | 124.333 | 38.333 | 4.333 | $43.790 | $2.793 | $1.005 | $47.588 | $71.382 | $6,828.904 | $0.000 | $0.00 |
| McDermott, Robert A | $7,013.70 | 119.700 | 33.700 | 3.700 | $43.790 | $3.121 | $1.005 | $47.917 | $71.875 | $6,543.040 | $0.000 | $0.00 |
| McDermott, Robert A | $5,347.76 | 113.117 | 27.117 | 4.117 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $5,944.992 | $597.232 | $1,904.86 |
| McDonald, Josiann | $3,302.66 | 88.133 | 2.133 | 3.633 | $35.600 | $2.315 | $2.397 | $40.312 | $60.469 | $3,595.873 | $293.213 | $240.30 |
| McDonald, Josiann | $4,715.21 | 99.383 | 16.317 | 3.383 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,383.961 | $0.000 | $0.00 |
| McDonald, Josiann | $4,489.56 | 108.283 | 22.283 | 2.783 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,894.975 | $405.415 | $1,361.70 |
| McDonald, Josiann | $4,060.87 | 99.200 | 16.133 | 2.700 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $4,420.511 | $359.641 | $1,037.74 |
| McDonald, Josiann | $4,438.26 | 115.950 | 29.950 | 3.950 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,407.135 | $968.875 | $1,708.80 |
| McDonald, Josiann | $4,075.20 | 107.167 | 24.000 | 3.167 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,953.354 | $878.154 | $1,432.90 |
| McDonald, Josiann | $6,064.42 | 123.350 | 37.350 | 3.350 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $5,884.519 | $0.000 | $0.00 |
| McDonald, Josiann | $5,847.07 | 143.567 | 57.567 | 3.567 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $7,117.966 | $1,270.896 | $3,204.00 |
| McDonald, Josiann | $5,215.67 | 125.350 | 39.350 | 3.350 | $35.600 | $2.582 | $3.295 | $41.477 | $62.216 | $6,015.272 | $799.602 | $2,242.80 |
| McDonald, Josiann | $4,879.35 | 119.533 | 33.533 | 3.533 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,665.528 | $786.178 | $1,922.40 |
| McDonald, Josiann | $3,471.79 | 98.267 | 15.200 | 3.267 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,329.812 | $858.022 | $957.64 |
| McDonald, Josiann | $4,320.79 | 90.083 | 7.350 | 2.083 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,847.125 | $0.000 | $0.00 |
| McDonald, Josiann | $3,854.28 | 111.483 | 25.483 | 3.483 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,130.428 | $1,276.148 | $1,495.20 |
| McDonald, Josiann | $4,180.72 | 103.333 | 17.333 | 3.333 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,625.542 | $444.822 | $1,068.00 |
| McDonald, Josiann | $4,496.04 | 107.250 | 21.250 | 3.750 | $35.600 | $2.649 | $3.638 | $41.887 | $62.830 | $4,937.380 | $441.340 | $1,254.90 |
| McDonald, Josiann | $4,852.61 | 128.883 | 42.883 | 2.883 | $35.600 | $2.582 | $3.638 | $41.820 | $62.730 | $6,286.547 | $1,433.937 | $2,456.40 |
| McDonald, Josiann | $4,398.92 | 98.800 | 16.000 | 2.300 | $35.600 | $1.870 | $3.638 | $41.107 | $61.661 | $4,390.276 | $0.000 | $0.00 |
| McDonald, Josiann | $4,092.65 | 119.533 | 33.533 | 2.533 | $35.600 | $1.870 | $3.638 | $41.107 | $61.661 | $5,602.946 | $1,510.296 | $1,975.80 |
| McDonald, Josiann | $4,601.86 | 128.150 | 42.150 | 4.150 | $35.600 | $2.671 | $3.638 | $41.909 | $62.863 | $6,253.845 | $1,651.985 | $2,349.60 |
| McDonald, Josiann | $5,699.52 | 118.783 | 32.783 | 2.783 | $43.790 | $3.286 | $3.638 | $50.713 | $76.070 | $6,855.174 | $1,155.654 | $2,364.66 |
| McDonald, Josiann | $5,822.32 | 94.117 | 22.400 | 3.117 | $43.790 | $2.300 | $3.638 | $49.728 | $74.592 | $5,237.156 | $0.000 | $0.00 |
| McDonald, Josiann | $7,939.50 | 129.517 | 43.517 | 4.017 | $43.790 | $3.286 | $3.638 | $50.713 | $76.070 | $7,671.659 | $0.000 | $0.00 |
| McDonald, Josiann | $5,877.24 | 101.383 | 15.383 | 3.883 | $43.790 | $2.629 | $3.638 | $50.056 | $75.084 | $5,459.880 | $0.000 | $0.00 |
| McDonald, Josiann | $5,135.24 | 113.967 | 27.967 | 3.467 | $43.790 | $2.957 | $3.638 | $50.385 | $75.577 | $6,446.730 | $1,311.499 | $2,003.39 |
| McDonald, Josiann | $6,166.11 | 100.283 | 14.283 | 3.283 | $43.790 | $2.300 | $3.638 | $49.728 | $74.592 | $5,341.998 | $0.000 | $0.00 |
| McDonald, Josiann | $5,673.77 | 99.217 | 13.217 | 2.717 | $43.790 | $2.957 | $3.638 | $50.385 | $75.577 | $5,331.974 | $0.000 | $0.00 |
| McDonald, Josiann | $6,485.53 | 125.467 | 39.467 | 2.967 | $43.790 | $2.957 | $3.638 | $50.385 | $75.577 | $7,315.877 | $830.347 | $2,791.61 |
| McDonald, Josiann | $3,068.53 | 95.517 | 15.900 | 3.017 | $43.790 | $0.000 | $3.638 | $47.428 | $71.142 | $4,907.186 | $1,838.656 | $1,240.35 |
| McDonald, Josiann | $7,139.13 | 99.950 | 13.950 | 2.450 | $43.790 | $5.914 | $1.038 | $50.742 | $76.113 | $5,425.618 | $0.000 | $0.00 |
| Mcfall, Shawn W | $4,109.98 | 88.867 | 5.783 | 1.867 | $35.600 | $1.558 | $2.168 | $39.326 | $58.989 | $3,608.478 | $0.000 | $0.00 |
| Mcfall, Shawn W | $3,284.90 | 86.267 | 6.717 | 3.267 | $35.600 | $2.003 | $2.911 | $40.514 | $60.771 | $3,631.078 | $346.178 | $504.63 |
| McGruder, Troy A | $4,740.34 | 118.817 | 32.817 | 2.817 | $35.600 | $2.226 | $2.453 | $40.279 | $60.418 | $5,446.684 | $706.344 | $1,922.40 |
| McGruder, Troy A | $4,457.65 | 106.317 | 20.317 | 2.817 | $35.600 | $2.092 | $2.453 | $40.145 | $60.218 | $4,675.910 | $218.260 | $1,254.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGruder, Troy A | $4,767.72 | 109.117 | 23.117 | 1.617 | $35.600 | $0.712 | $2.453 | $38.765 | $58.148 | $4,677.973 | $0.000 | $0.00 |
| McGruder, Troy A | $3,384.59 | 101.733 | 15.733 | 3.233 | $35.600 | $2.404 | $2.453 | $40.457 | $60.685 | $4,434.066 | $1,049.476 | $987.90 |
| McGruder, Troy A | $6,570.85 | 112.800 | 26.800 | 2.300 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $5,054.686 | $0.000 | $0.00 |
| McGruder, Troy A | $5,429.44 | 109.017 | 23.017 | 2.017 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,923.956 | $0.000 | $0.00 |
| McGruder, Troy A | $4,440.03 | 109.350 | 23.350 | 2.850 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,960.555 | $520.525 | $1,415.10 |
| McGruder, Troy A | $4,311.52 | 93.283 | 10.817 | 1.283 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $3,974.854 | $0.000 | $0.00 |
| McGruder, Troy A | $4,693.36 | 115.083 | 29.083 | 2.083 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,336.124 | $642.764 | $1,762.20 |
| McGruder, Troy A | $4,437.08 | 100.033 | 18.200 | 1.533 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,414.837 | $0.000 | $0.00 |
| McGruder, Troy A | $4,603.12 | 110.217 | 24.217 | 2.217 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,866.805 | $263.685 | $1,495.20 |
| McGruder, Troy A | $5,070.36 | 102.650 | 16.650 | 2.150 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,489.339 | $0.000 | $0.00 |
| McGruder, Troy A | $4,789.89 | 114.083 | 28.083 | 2.583 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,211.642 | $421.752 | $1,682.10 |
| McGruder, Troy A | $5,335.69 | 124.467 | 38.467 | 3.967 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,877.148 | $541.458 | $2,162.70 |
| McGruder, Troy A | $4,690.36 | 103.383 | 17.383 | 3.383 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,558.789 | $0.000 | $0.00 |
| McGruder, Troy A | $4,722.53 | 101.850 | 15.850 | 2.350 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,426.140 | $0.000 | $0.00 |
| McGruder, Troy A | $5,346.82 | 110.017 | 24.017 | 2.517 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,941.781 | $0.000 | $0.00 |
| McGruder, Troy A | $4,460.76 | 97.733 | 11.733 | 2.733 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,177.163 | $0.000 | $0.00 |
| McGruder, Troy A | $5,210.09 | 119.983 | 33.983 | 3.983 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,602.104 | $392.014 | $1,922.40 |
| McGruder, Troy A | $4,348.66 | 105.800 | 19.800 | 2.300 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,752.592 | $403.932 | $1,254.90 |
| McGruder, Troy A | $5,185.18 | 126.450 | 40.450 | 2.450 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,031.475 | $846.295 | $2,349.60 |
| McGruder, Troy A | $5,263.86 | 119.083 | 33.083 | 3.083 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,546.890 | $283.030 | $1,922.40 |
| McGruder, Troy A | $4,412.85 | 110.467 | 24.467 | 2.467 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,045.590 | $632.740 | $1,495.20 |
| McGruder, Troy A | $4,694.36 | 118.133 | 32.133 | 2.133 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,458.750 | $764.390 | $1,922.40 |
| McGruder, Troy A | $4,462.97 | 97.633 | 23.533 | 2.133 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $4,432.058 | $0.000 | $0.00 |
| McGruder, Troy A | $4,763.32 | 95.067 | 9.067 | 1.567 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $4,048.333 | $0.000 | $0.00 |
| McGruder, Troy A | $4,338.93 | 94.517 | 23.517 | 2.017 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $4,538.575 | $0.000 | $0.00 |
| McGruder, Troy A | $4,631.78 | 120.217 | 34.217 | 3.217 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,673.399 | $1,041.619 | $1,975.80 |
| McGruder, Troy A | $5,482.31 | 117.183 | 31.183 | 1.183 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $5,219.440 | $0.000 | $0.00 |
| McGruder, Troy A | $5,106.85 | 86.083 | 24.083 | 2.083 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $3,922.857 | $0.000 | $0.00 |
| McGruder, Troy A | $5,095.71 | 104.533 | 18.533 | 1.533 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $4,625.505 | $0.000 | $0.00 |
| McGruder, Troy A | $5,026.61 | 113.733 | 27.733 | 2.233 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $5,248.911 | $222.301 | $1,682.10 |
| McGruder, Troy A | $4,439.52 | 89.900 | 3.900 | 1.900 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $3,692.442 | $0.000 | $0.00 |
| McGruder, Troy A | $4,260.02 | 109.300 | 23.300 | 1.300 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,727.668 | $467.648 | $1,495.20 |
| McGruder, Troy A | $3,513.95 | 97.767 | 11.767 | 1.767 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,051.449 | $537.499 | $854.40 |
| McGruder, Troy A | $4,391.38 | 110.100 | 24.100 | 2.100 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $4,997.528 | $606.148 | $1,495.20 |
| McGruder, Troy A | $5,071.16 | 97.750 | 11.750 | 1.750 | $43.790 | $1.424 | $3.488 | $48.702 | $73.052 | $5,046.697 | $0.000 | $0.00 |
| McGruder, Troy A | $4,634.83 | 110.617 | 24.617 | 2.617 | $43.790 | $0.383 | $3.488 | $47.661 | $71.492 | $5,858.749 | $1,223.919 | $1,839.18 |
| McGruder, Troy A | $3,724.99 | 89.417 | 3.417 | 1.417 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,358.091 | $633.101 | $525.48 |
| McGruder, Troy A | $4,255.18 | 96.817 | 10.817 | 0.817 | $43.790 | $0.548 | $3.488 | $47.825 | $71.738 | $4,888.953 | $633.773 | $1,050.96 |
| McGruder, Troy A | $5,349.12 | 113.217 | 27.217 | 1.217 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,750.643 | $401.513 | $2,101.92 |
| McGruder, Troy A | $4,467.18 | 101.117 | 15.117 | 1.117 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,927.657 | $460.477 | $1,313.70 |
| McGruder, Troy A | $4,878.82 | 105.817 | 19.817 | 1.317 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,234.653 | $355.833 | $1,609.28 |
| McGruder, Troy A | $5,038.40 | 100.917 | 14.917 | 0.917 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,908.120 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGruder, Troy A | $4,625.18 | 98.683 | 12.683 | 1.183 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,704.640 | $79.460 | $0.00 |
| McGuigan, James J | $3,398.82 | 97.083 | 11.083 | 3.083 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,124.083 | $725.263 | $747.60 |
| McGuigan, James J | $4,178.98 | 94.117 | 8.117 | 2.617 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,901.555 | $0.000 | $0.00 |
| McGuigan, James J | $5,751.11 | 134.167 | 48.167 | 4.167 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $6,359.426 | $608.316 | $1,670.00 |
| McGuigan, James J | $3,512.18 | 92.233 | 6.233 | 4.233 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,789.287 | $277.107 | $427.20 |
| McGuigan, James J | $5,350.87 | 130.433 | 44.433 | 4.433 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $6,134.385 | $783.515 | $2,456.40 |
| McGuigan, James J | $5,455.33 | 122.867 | 36.867 | 3.367 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $5,768.764 | $313.434 | $2,109.30 |
| McGuigan, James J | $5,166.04 | 126.983 | 40.983 | 3.483 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $6,053.698 | $887.658 | $2,322.90 |
| McGuigan, James J | $3,641.79 | 100.400 | 14.400 | 3.900 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $4,416.870 | $775.080 | $881.10 |
| McGuigan, James J | $4,380.97 | 87.183 | 10.167 | 3.183 | $35.600 | $1.291 | $3.223 | $40.114 | $60.171 | $3,701.195 | $0.000 | $0.00 |
| McGuigan, James J | $4,626.74 | 119.800 | 33.800 | 4.800 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $5,580.963 | $954.223 | $1,869.00 |
| McGuigan, James J | $3,754.79 | 102.217 | 16.217 | 3.217 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $4,504.168 | $749.378 | $1,014.60 |
| McGuigan, James J | $4,648.28 | 118.633 | 32.633 | 3.633 | $35.600 | $2.092 | $3.223 | $40.915 | $61.373 | $5,521.544 | $873.264 | $1,869.00 |
| McGuigan, James J | $5,011.20 | 122.983 | 36.983 | 3.983 | $35.600 | $2.181 | $3.223 | $41.004 | $61.507 | $5,801.109 | $789.909 | $2,082.60 |
| McGuigan, James J | $5,801.44 | 133.517 | 47.517 | 3.517 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $6,420.965 | $619.525 | $1,670.00 |
| McGuigan, James J | $3,834.90 | 104.833 | 18.833 | 4.333 | $35.600 | $2.270 | $3.223 | $41.093 | $61.640 | $4,694.930 | $860.030 | $1,094.70 |
| McGuigan, James J | $5,181.63 | 126.350 | 40.350 | 4.350 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $5,982.082 | $800.452 | $2,242.80 |
| McGuigan, James J | $3,523.41 | 94.967 | 8.967 | 3.967 | $35.600 | $2.048 | $3.223 | $40.871 | $61.306 | $4,064.619 | $541.209 | $587.40 |
| McGuigan, James J | $5,096.44 | 109.967 | 23.967 | 2.967 | $35.600 | $1.558 | $3.223 | $40.381 | $60.572 | $4,924.491 | $0.000 | $0.00 |
| McGuigan, James J | $4,921.91 | 113.233 | 27.233 | 4.233 | $35.600 | $1.959 | $3.223 | $40.782 | $61.173 | $5,173.178 | $251.268 | $1,548.60 |
| McGuigan, James J | $4,487.77 | 107.383 | 21.383 | 4.383 | $35.600 | $1.959 | $3.223 | $40.782 | $61.173 | $4,815.318 | $327.548 | $1,228.20 |
| McGuigan, James J | $3,935.99 | 112.600 | 26.600 | 5.100 | $35.600 | $2.003 | $3.223 | $40.826 | $61.240 | $5,140.038 | $1,204.048 | $1,468.50 |
| McGuigan, James J | $5,883.06 | 122.117 | 36.117 | 3.117 | $35.600 | $2.048 | $3.223 | $40.871 | $61.306 | $5,729.090 | $0.000 | $0.00 |
| McGuigan, James J | $4,512.82 | 92.517 | 13.100 | 3.517 | $35.600 | $1.425 | $3.594 | $40.619 | $60.928 | $4,023.954 | $0.000 | $0.00 |
| McGuigan, James J | $4,861.57 | 122.267 | 36.267 | 4.267 | $35.600 | $1.914 | $3.594 | $41.108 | $61.662 | $5,771.602 | $910.032 | $2,029.20 |
| McGuigan, James J | $3,993.11 | 96.683 | 10.683 | 2.683 | $35.600 | $2.003 | $3.594 | $41.197 | $61.796 | $4,203.152 | $210.042 | $747.60 |
| McGuigan, James J | $5,348.29 | 101.733 | 15.733 | 2.733 | $35.600 | $1.336 | $3.594 | $40.530 | $60.794 | $4,442.036 | $0.000 | $0.00 |
| McGuigan, James J | $4,808.47 | 122.017 | 36.017 | 4.017 | $35.600 | $2.226 | $3.594 | $41.420 | $62.130 | $5,799.821 | $991.351 | $2,029.20 |
| McGuigan, James J | $3,797.31 | 94.617 | 8.617 | 3.617 | $35.600 | $1.514 | $3.594 | $40.708 | $61.061 | $4,027.004 | $229.694 | $587.40 |
| McGuigan, James J | $3,790.39 | 96.033 | 12.450 | 4.033 | $35.600 | $1.781 | $3.594 | $40.975 | $61.462 | $4,190.012 | $399.622 | $769.85 |
| McGuigan, James J | $4,183.39 | 103.467 | 17.467 | 3.467 | $35.600 | $0.890 | $3.594 | $40.084 | $60.127 | $4,497.470 | $314.080 | $1,068.00 |
| McGuigan, James J | $4,596.27 | 119.067 | 33.067 | 6.067 | $35.600 | $2.226 | $3.594 | $41.420 | $62.130 | $5,616.538 | $1,020.268 | $1,762.20 |
| McGuigan, James J | $3,604.97 | 92.400 | 13.217 | 4.400 | $35.600 | $1.870 | $3.594 | $41.064 | $61.596 | $4,065.056 | $460.686 | $791.21 |
| McGuigan, James J | $3,932.30 | 88.350 | 8.633 | 4.350 | $35.600 | $1.781 | $3.594 | $40.975 | $61.462 | $3,796.996 | $0.000 | $0.00 |
| McGuigan, James J | $4,079.78 | 105.233 | 19.233 | 5.233 | $43.790 | $2.738 | $3.594 | $50.122 | $75.183 | $5,756.514 | $1,676.734 | $1,313.70 |
| McGuigan, James J | $4,915.31 | 105.983 | 19.983 | 3.983 | $43.790 | $0.548 | $3.594 | $47.932 | $71.897 | $5,558.873 | $643.503 | $1,445.07 |
| McGuigan, James J | $5,142.55 | 108.250 | 22.250 | 3.750 | $43.790 | $0.466 | $3.594 | $47.850 | $71.774 | $5,712.037 | $569.487 | $1,609.28 |
| McGuigan, James J | $4,595.98 | 92.050 | 6.050 | 3.050 | $43.790 | $0.493 | $3.594 | $47.877 | $71.815 | $4,551.896 | $0.000 | $0.00 |
| McGuigan, James J | $5,261.14 | 96.850 | 10.850 | 2.850 | $43.790 | $0.438 | $3.594 | $47.822 | $71.733 | $4,891.010 | $0.000 | $0.00 |
| McGuigan, James J | $3,716.23 | 91.300 | 5.300 | 3.300 | $43.790 | $0.438 | $3.594 | $47.822 | $71.733 | $4,492.891 | $776.661 | $525.48 |
| McGuigan, James J | $4,324.50 | 99.550 | 13.550 | 3.550 | $43.790 | $0.383 | $1.079 | $45.253 | $67.879 | $4,811.480 | $486.980 | $1,050.96 |
| McGuigan, James J | $4,333.26 | 91.700 | 5.700 | 3.200 | $43.790 | $0.493 | $1.079 | $45.362 | $68.043 | $4,288.984 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGuigan, James J | $4,464.62 | 93.000 | 7.000 | 3.000 | $43.790 | $0.493 | $1.079 | $45.362 | $68.043 | $4,377.440 | $0.000 | $0.00 |
| McGuigan, James J | $4,970.16 | 91.633 | 5.633 | 3.633 | $43.790 | $0.602 | $1.079 | $45.472 | $68.207 | $4,294.790 | $0.000 | $0.00 |
| McPartland, John A | $2,686.89 | 87.283 | 1.667 | 5.783 | $35.600 | $2.070 | $2.397 | $40.068 | $60.101 | $3,530.624 | $843.734 | $100.57 |
| McPartland, John A | $4,886.17 | 116.567 | 30.567 | 4.567 | $35.600 | $2.048 | $2.397 | $40.045 | $60.068 | $5,279.980 | $393.810 | $1,788.80 |
| McPartland, John A | $6,658.83 | 148.533 | 62.533 | 4.533 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $7,393.620 | $734.790 | $1,417.60 |
| McPartland, John A | $2,868.41 | 88.433 | 2.433 | 4.433 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,666.571 | $798.161 | $213.60 |
| McPartland, John A | $2,966.31 | 91.717 | 5.717 | 5.717 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,889.052 | $922.742 | $320.40 |
| McPartland, John A | $3,141.64 | 88.667 | 4.217 | 4.167 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $3,734.090 | $592.450 | $323.07 |
| McPartland, John A | $3,142.53 | 92.550 | 6.550 | 4.550 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $3,958.882 | $816.352 | $427.20 |
| McPartland, John A | $3,313.39 | 96.983 | 10.983 | 4.983 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,233.618 | $920.228 | $640.80 |
| McPartland, John A | $3,784.66 | 86.283 | 7.217 | 2.783 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,633.717 | $0.000 | $0.00 |
| Mcrae, Eugene R | $4,544.67 | 115.550 | 29.550 | 3.550 | $35.600 | $1.336 | $2.278 | $39.214 | $58.821 | $5,110.553 | $565.883 | $1,708.80 |
| Mcrae, Eugene R | $4,548.29 | 118.433 | 32.433 | 4.933 | $35.600 | $2.671 | $2.278 | $40.550 | $60.824 | $5,459.995 | $911.705 | $1,788.90 |
| Mcrae, Eugene R | $4,088.79 | 104.617 | 18.617 | 4.617 | $35.600 | $2.671 | $2.278 | $40.550 | $60.824 | $4,619.606 | $530.816 | $1,068.00 |
| Mcrae, Eugene R | $3,414.51 | 94.800 | 8.800 | 4.800 | $35.600 | $2.627 | $2.278 | $40.505 | $60.758 | $4,018.099 | $603.589 | $534.00 |
| Mcrae, Eugene R | $3,975.04 | 92.050 | 8.050 | 4.050 | $35.600 | $2.315 | $3.103 | $41.018 | $61.527 | $3,940.821 | $0.000 | $0.00 |
| Mcrae, Eugene R | $4,234.79 | 93.150 | 7.150 | 3.150 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $3,851.219 | $0.000 | $0.00 |
| Mcrae, Eugene R | $5,043.39 | 128.150 | 42.150 | 4.150 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,107.637 | $1,064.247 | $2,349.60 |
| Mcrae, Eugene R | $3,722.73 | 95.950 | 9.950 | 3.950 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,108.296 | $385.566 | $640.80 |
| Mcrae, Eugene R | $4,025.14 | 108.917 | 22.917 | 4.917 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,926.834 | $901.694 | $1,281.60 |
| Mcrae, Eugene R | $4,568.01 | 116.750 | 30.750 | 4.750 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $5,401.871 | $833.861 | $1,708.80 |
| Mcrae, Eugene R | $4,245.87 | 112.517 | 26.517 | 4.517 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,147.851 | $901.981 | $1,495.20 |
| Mcrae, Eugene R | $4,476.76 | 95.767 | 9.767 | 3.767 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,097.101 | $0.000 | $0.00 |
| Mcrae, Eugene R | $4,539.53 | 115.800 | 29.800 | 3.800 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,349.427 | $809.897 | $1,708.80 |
| Mcrae, Eugene R | $4,128.56 | 100.567 | 14.567 | 2.567 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,390.188 | $261.628 | $961.20 |
| Mcrae, Eugene R | $5,512.95 | 131.817 | 45.817 | 3.817 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,332.747 | $819.797 | $2,563.20 |
| Mcrae, Eugene R | $5,249.53 | 119.983 | 33.983 | 3.983 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $5,557.476 | $307.946 | $1,922.40 |
| Mcrae, Eugene R | $5,292.12 | 128.167 | 42.167 | 4.167 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,108.660 | $816.540 | $2,349.60 |
| Mcrae, Eugene R | $5,469.86 | 124.333 | 38.333 | 4.333 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $5,847.775 | $377.915 | $2,136.00 |
| Mcrae, Eugene R | $5,498.41 | 110.600 | 24.600 | 3.600 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,980.943 | $0.000 | $0.00 |
| Mcrae, Eugene R | $3,747.67 | 94.950 | 11.383 | 3.450 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,101.253 | $353.583 | $744.04 |
| Mcrae, Eugene R | $4,434.48 | 105.833 | 19.833 | 4.833 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,711.768 | $277.288 | $1,121.40 |
| Mcrae, Eugene R | $4,082.11 | 99.683 | 13.683 | 4.183 | $35.600 | $2.048 | $3.355 | $41.003 | $61.505 | $4,367.879 | $285.769 | $827.70 |
| Mcrae, Eugene R | $4,043.11 | 92.333 | 6.333 | 3.333 | $35.600 | $1.781 | $3.355 | $40.736 | $61.104 | $3,890.307 | $0.000 | $0.00 |
| Mcrae, Eugene R | $4,039.37 | 92.283 | 6.283 | 4.283 | $35.600 | $1.781 | $3.355 | $40.736 | $61.104 | $3,887.252 | $0.000 | $0.00 |
| Mcrae, Eugene R | $3,548.32 | 100.983 | 14.983 | 4.983 | $35.600 | $2.226 | $3.355 | $41.181 | $61.772 | $4,467.144 | $918.824 | $854.40 |
| Mcrae, Eugene R | $4,029.77 | 100.783 | 16.950 | 4.283 | $35.600 | $2.003 | $3.355 | $40.959 | $61.438 | $4,475.079 | $445.309 | $996.80 |
| Mcrae, Eugene R | $3,900.38 | 87.067 | 1.067 | 3.567 | $35.600 | $1.825 | $3.355 | $40.781 | $61.171 | $3,572.389 | $0.000 | $0.00 |
| Mcrae, Eugene R | $4,477.22 | 108.817 | 22.817 | 4.817 | $35.600 | $2.003 | $3.355 | $40.959 | $61.438 | $4,924.259 | $447.039 | $1,281.60 |
| Mcrae, Eugene R | $5,388.50 | 131.517 | 45.517 | 3.517 | $35.600 | $1.558 | $3.355 | $40.514 | $60.770 | $6,250.231 | $861.731 | $2,563.20 |
| Mcrae, Eugene R | $2,910.62 | 88.567 | 2.567 | 4.067 | $43.790 | $1.917 | $3.355 | $49.062 | $73.593 | $4,408.227 | $1,497.607 | $295.58 |
| Mcrae, Eugene R | $3,777.96 | 91.850 | 5.850 | 3.850 | $43.790 | $1.643 | $3.355 | $48.788 | $73.182 | $4,623.913 | $845.953 | $525.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcrae, Eugene R | $3,734.16 | 91.467 | 5.467 | 3.467 | $43.790 | $1.752 | $3.355 | $48.898 | $73.347 | $4,606.175 | $872.015 | $525.48 |
| Mcrae, Eugene R | $4,141.01 | 91.700 | 5.700 | 3.700 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,375.200 | $234.190 | $525.48 |
| Medley, Wileena C | $6,461.48 | 151.850 | 65.850 | 3.350 | $35.600 | $2.270 | $2.168 | $40.038 | $60.057 | $7,398.047 | $936.567 | $3,657.90 |
| Medley, Wileena C | $6,977.73 | 132.750 | 46.750 | 3.250 | $35.600 | $2.137 | $2.168 | $39.905 | $59.857 | $6,230.114 | $0.000 | $0.00 |
| Medley, Wileena C | $3,287.45 | 101.133 | 15.133 | 1.633 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,105.356 | $817.906 | $1,041.30 |
| Medley, Wileena C | $4,331.46 | 96.033 | 10.033 | 3.033 | $35.600 | $1.870 | $2.168 | $39.638 | $59.456 | $4,005.371 | $0.000 | $0.00 |
| Medley, Wileena C | $4,226.47 | 100.717 | 24.717 | 3.217 | $35.600 | $2.493 | $2.168 | $40.261 | $60.391 | $4,955.094 | $728.624 | $1,468.50 |
| Medley, Wileena C | $4,377.06 | 114.500 | 28.500 | 4.500 | $35.600 | $1.870 | $3.199 | $40.669 | $61.003 | $5,236.076 | $859.016 | $1,602.00 |
| Medley, Wileena C | $5,507.78 | 133.333 | 47.333 | 4.833 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $6,426.901 | $919.121 | $2,589.90 |
| Medley, Wileena C | $5,356.37 | 103.583 | 17.583 | 3.583 | $35.600 | $1.870 | $3.199 | $40.669 | $61.003 | $4,570.129 | $0.000 | $0.00 |
| Medley, Wileena C | $4,996.52 | 109.283 | 23.283 | 5.283 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $4,950.147 | $0.000 | $0.00 |
| Medley, Wileena C | $4,350.56 | 91.900 | 5.900 | 3.900 | $35.600 | $2.270 | $3.260 | $41.130 | $61.695 | $3,901.183 | $0.000 | $0.00 |
| Medley, Wileena C | $5,831.34 | 130.367 | 44.367 | 5.867 | $35.600 | $2.003 | $3.260 | $40.863 | $61.294 | $6,233.636 | $402.296 | $2,376.30 |
| Medley, Wileena C | $3,064.13 | 100.200 | 14.200 | 3.700 | $35.600 | $1.603 | $3.260 | $40.462 | $60.693 | $4,341.603 | $1,277.473 | $881.10 |
| Medley, Wileena C | $4,256.69 | 92.150 | 6.150 | 3.650 | $35.600 | $1.736 | $3.260 | $40.596 | $60.894 | $3,865.745 | $0.000 | $0.00 |
| Medley, Wileena C | $4,123.19 | 118.000 | 32.000 | 6.000 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $5,457.740 | $1,334.550 | $1,708.80 |
| Medley, Wileena C | $4,892.09 | 95.417 | 16.633 | 3.417 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $4,224.997 | $0.000 | $0.00 |
| Medley, Wileena C | $5,583.33 | 87.483 | 1.483 | 2.983 | $43.790 | $0.986 | $3.260 | $48.035 | $72.053 | $4,237.924 | $0.000 | $0.00 |
| Medley, Wileena C | $5,234.84 | 87.167 | 1.167 | 3.167 | $43.790 | $1.260 | $3.260 | $48.309 | $72.464 | $4,239.128 | $0.000 | $0.00 |
| Medley, Wileena C | $4,392.78 | 96.000 | 10.000 | 4.000 | $43.790 | $1.424 | $3.260 | $48.473 | $72.710 | $4,895.814 | $503.034 | $788.22 |
| Medley, Wileena C | $5,356.83 | 90.250 | 4.250 | 4.750 | $43.790 | $1.260 | $1.005 | $46.055 | $69.082 | $4,254.324 | $0.000 | $0.00 |
| Medley, Wileena C | $4,439.30 | 100.250 | 14.250 | 4.250 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,986.313 | $547.013 | $1,050.96 |
| Medley, Wileena C | $4,254.92 | 96.117 | 12.717 | 4.117 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,741.921 | $487.001 | $959.00 |
| Medley, Wileena C | $4,887.59 | 106.900 | 20.900 | 2.900 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $5,494.510 | $606.920 | $0.00 |
| Medley, Wileena C | $3,839.26 | 84.633 | 3.483 | 2.633 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,006.380 | $167.120 | $0.00 |
| Medley, Wileena C | $3,068.53 | 106.700 | 20.700 | 2.700 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,243.305 | $2,174.775 | $0.00 |
| Melbourne, Michael M | $3,704.80 | 96.600 | 10.600 | 4.600 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,113.099 | $408.299 | $640.80 |
| Melbourne, Michael M | $2,708.26 | 89.267 | 9.683 | 5.267 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $3,823.734 | $1,115.474 | $556.25 |
| Melbourne, Michael M | $3,469.86 | 92.500 | 6.500 | 4.500 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $3,890.437 | $420.577 | $427.20 |
| Melbourne, Michael M | $2,957.23 | 87.333 | 7.550 | 3.333 | $35.600 | $2.137 | $3.308 | $41.045 | $61.567 | $3,739.533 | $782.303 | $545.57 |
| Melbourne, Michael M | $3,156.78 | 93.367 | 13.383 | 5.367 | $35.600 | $2.404 | $3.308 | $41.312 | $61.968 | $4,133.613 | $976.833 | $748.49 |
| Melbourne, Michael M | $3,861.61 | 96.633 | 17.050 | 4.633 | $35.600 | $2.404 | $3.308 | $41.312 | $61.968 | $4,344.304 | $482.694 | $983.45 |
| Melbourne, Michael M | $2,948.54 | 98.583 | 12.583 | 6.583 | $35.600 | $2.671 | $3.308 | $41.579 | $62.369 | $4,360.614 | $1,412.074 | $640.80 |
| Melbourne, Michael M | $3,573.25 | 92.500 | 12.700 | 4.500 | $35.600 | $2.270 | $3.308 | $41.178 | $61.768 | $4,070.485 | $497.235 | $758.28 |
| Melbourne, Michael M | $4,163.99 | 113.200 | 27.200 | 5.200 | $35.600 | $2.404 | $3.308 | $41.312 | $61.968 | $5,238.365 | $1,074.375 | $1,495.20 |
| Melbourne, Michael M | $4,153.33 | 100.550 | 14.550 | 4.550 | $35.600 | $2.404 | $3.308 | $41.312 | $61.968 | $4,454.470 | $301.140 | $854.40 |
| Melbourne, Michael M | $4,448.62 | 108.683 | 24.850 | 4.683 | $35.600 | $2.538 | $3.308 | $41.446 | $62.168 | $5,019.399 | $570.779 | $1,397.30 |
| Melbourne, Michael M | $5,039.32 | 109.283 | 23.283 | 5.283 | $35.600 | $2.449 | $3.308 | $41.357 | $62.035 | $5,001.038 | $0.000 | $0.00 |
| Melbourne, Michael M | $2,911.14 | 92.983 | 12.750 | 4.983 | $35.600 | $2.270 | $3.308 | $41.178 | $61.768 | $4,091.418 | $1,180.278 | $735.14 |
| Melbourne, Michael M | $4,171.27 | 110.267 | 24.267 | 5.767 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,045.899 | $874.629 | $1,308.30 |
| Melbourne, Michael M | $3,648.04 | 101.083 | 21.033 | 5.083 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,660.295 | $1,012.255 | $1,172.13 |
| Melbourne, Michael M | $4,114.37 | 97.883 | 11.883 | 4.883 | $35.600 | $2.627 | $3.488 | $41.714 | $62.572 | $4,330.999 | $216.629 | $694.20 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Melbourne, Michael M | $3,348.98 | 88.200 | 2.200 | 4.200 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $3,657.508 | $308.528 | $213.60 |
| Melbourne, Michael M | $4,174.69 | 104.733 | 21.017 | 4.733 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,781.583 | $606.893 | $1,189.93 |
| Melbourne, Michael M | $4,331.50 | 92.100 | 8.550 | 4.100 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,998.771 | $0.000 | $0.00 |
| Melbourne, Michael M | $3,760.13 | 107.433 | 21.433 | 4.433 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,839.133 | $1,079.003 | $1,228.20 |
| Melbourne, Michael M | $2,921.83 | 90.050 | 9.250 | 6.050 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,928.235 | $1,006.405 | $491.28 |
| Melbourne, Michael M | $2,996.59 | 93.267 | 13.267 | 5.267 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,171.715 | $1,175.125 | $747.60 |
| Melbourne, Michael M | $5,596.81 | 125.400 | 39.400 | 5.400 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $7,336.751 | $1,739.941 | $2,627.40 |
| Melbourne, Michael M | $4,990.70 | 113.300 | 27.300 | 5.300 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $6,335.603 | $1,344.903 | $1,839.18 |
| Melbourne, Michael M | $5,362.91 | 112.317 | 26.317 | 4.817 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,303.226 | $940.316 | $1,806.34 |
| Melbourne, Michael M | $6,746.37 | 116.567 | 30.567 | 4.567 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $6,601.680 | $0.000 | $0.00 |
| Melbourne, Michael M | $4,845.99 | 109.483 | 23.483 | 5.483 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,089.727 | $1,243.737 | $1,576.44 |
| Melbourne, Michael M | $5,435.12 | 113.183 | 27.183 | 5.183 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $6,326.870 | $891.750 | $1,839.18 |
| Melbourne, Michael M | $6,146.43 | 113.617 | 27.617 | 4.617 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $6,141.265 | $0.000 | $0.00 |
| Melbourne, Michael M | $4,904.44 | 90.717 | 11.517 | 4.217 | $43.790 | $2.629 | $1.448 | $47.867 | $71.800 | $4,617.922 | $0.000 | $0.00 |
| Melbourne, Michael M | $5,319.11 | 96.017 | 12.867 | 4.017 | $43.790 | $2.300 | $1.448 | $47.538 | $71.307 | $4,870.269 | $0.000 | $0.00 |
| Melbourne, Michael M | $6,987.05 | 136.650 | 50.650 | 4.650 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $7,806.407 | $819.357 | $3,415.62 |
| Melbourne, Michael M | $5,400.14 | 107.217 | 21.217 | 5.217 | $43.790 | $2.902 | $1.448 | $48.140 | $72.211 | $5,672.141 | $272.001 | $1,445.07 |
| Melbourne, Michael M | $5,045.67 | 88.317 | 13.217 | 3.817 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $4,574.923 | $0.000 | $0.00 |
| Melbourne, Michael M | $3,305.10 | 84.633 | 4.817 | 4.633 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $4,194.985 | $889.885 | $0.00 |
| Melenciano, Ricardo A | $3,740.29 | 91.167 | 12.250 | 2.167 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,693.199 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $5,097.63 | 126.733 | 40.733 | 2.733 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,583.927 | $486.297 | $2,349.60 |
| Melenciano, Ricardo A | $3,332.87 | 98.783 | 12.783 | 2.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,992.451 | $659.581 | $881.10 |
| Melenciano, Ricardo A | $3,779.45 | 105.383 | 19.383 | 1.383 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,453.768 | $674.318 | $1,281.60 |
| Melenciano, Ricardo A | $4,072.87 | 105.400 | 19.400 | 1.400 | $35.600 | $1.068 | $3.103 | $39.772 | $59.657 | $4,577.705 | $504.835 | $1,281.60 |
| Melenciano, Ricardo A | $5,260.69 | 113.467 | 35.050 | 1.467 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,069.793 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $3,581.77 | 110.000 | 24.000 | 4.500 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,857.573 | $1,275.803 | $1,361.70 |
| Melenciano, Ricardo A | $4,175.50 | 88.483 | 2.483 | 2.483 | $35.600 | $1.068 | $3.103 | $39.772 | $59.657 | $3,568.502 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $4,503.59 | 95.750 | 16.050 | 1.750 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,201.219 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $3,968.30 | 107.950 | 21.950 | 2.450 | $35.600 | $0.200 | $3.103 | $38.904 | $58.355 | $4,626.604 | $658.304 | $1,361.70 |
| Melenciano, Ricardo A | $3,611.26 | 85.150 | 5.233 | 2.650 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,416.388 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $4,206.62 | 114.950 | 28.950 | 3.450 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $5,182.005 | $975.385 | $1,682.10 |
| Melenciano, Ricardo A | $3,117.58 | 92.433 | 6.433 | 2.433 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,872.287 | $754.707 | $534.00 |
| Melenciano, Ricardo A | $3,795.34 | 105.167 | 19.167 | 3.667 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,568.906 | $773.566 | $1,148.10 |
| Melenciano, Ricardo A | $3,555.06 | 98.850 | 12.850 | 2.350 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,191.648 | $636.588 | $881.10 |
| Melenciano, Ricardo A | $4,227.72 | 107.733 | 21.733 | 3.233 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $4,870.033 | $642.313 | $1,308.30 |
| Melenciano, Ricardo A | $4,297.07 | 99.583 | 13.583 | 3.083 | $35.600 | $0.445 | $3.103 | $39.148 | $58.722 | $4,164.400 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $4,212.00 | 111.567 | 25.567 | 3.067 | $35.600 | $1.336 | $3.447 | $40.382 | $60.573 | $5,021.503 | $809.503 | $1,521.90 |
| Melenciano, Ricardo A | $4,106.76 | 104.633 | 18.633 | 4.133 | $35.600 | $0.712 | $3.447 | $39.759 | $59.638 | $4,530.511 | $423.751 | $1,094.70 |
| Melenciano, Ricardo A | $4,487.87 | 117.317 | 31.317 | 2.817 | $35.600 | $1.336 | $3.447 | $40.382 | $60.573 | $5,369.798 | $881.928 | $1,842.30 |
| Melenciano, Ricardo A | $3,498.41 | 93.083 | 9.683 | 2.083 | $35.600 | $0.000 | $3.447 | $39.047 | $58.570 | $3,823.629 | $325.219 | $726.24 |
| Melenciano, Ricardo A | $3,808.84 | 87.067 | 7.167 | 2.067 | $35.600 | $0.668 | $3.447 | $39.714 | $59.571 | $3,600.098 | $0.000 | $0.00 |
| Melenciano, Ricardo A | $4,946.14 | 105.717 | 19.717 | 3.717 | $43.790 | $1.643 | $3.447 | $48.879 | $73.319 | $5,649.235 | $703.095 | $1,445.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Melenciano, Ricardo A | $4,900.38 | 103.767 | 17.767 | 2.767 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $5,243.611 | $343.231 | $1,379.39 |
| Melenciano, Ricardo A | $3,819.43 | 87.933 | 1.933 | 2.433 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,147.835 | $328.405 | $361.27 |
| Melenciano, Ricardo A | $3,068.53 | 111.283 | 25.283 | 3.283 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,551.274 | $2,482.744 | $0.00 |
| Melendez, Lori A | $5,939.99 | 142.650 | 56.650 | 4.650 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $6,490.227 | $550.233 | $1,097.20 |
| Melendez, Lori A | $3,172.70 | 87.700 | 1.700 | 3.700 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,361.364 | $188.664 | $213.60 |
| Melendez, Lori A | $4,081.59 | 91.250 | 12.000 | 3.250 | $35.600 | $2.137 | $3.179 | $40.916 | $61.374 | $3,979.094 | $0.000 | $0.00 |
| Melendez, Lori A | $3,893.63 | 105.483 | 19.483 | 4.483 | $35.600 | $2.137 | $3.179 | $40.916 | $61.374 | $4,714.561 | $820.931 | $1,121.40 |
| Melendez, Lori A | $4,388.09 | 95.817 | 9.817 | 3.817 | $35.600 | $2.137 | $1.005 | $38.742 | $58.113 | $3,902.319 | $0.000 | $0.00 |
| Melendez, Lori A | $4,295.69 | 87.417 | 1.417 | 3.417 | $35.600 | $2.137 | $1.005 | $38.742 | $58.113 | $3,414.166 | $0.000 | $0.00 |
| Melendez, Lori A | $3,248.94 | 88.083 | 8.083 | 4.083 | $35.600 | $2.137 | $1.005 | $38.742 | $58.113 | $3,569.135 | $320.195 | $534.00 |
| Melendez, Louis G | $4,512.50 | 102.867 | 16.867 | 2.867 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,447.918 | $0.000 | $0.00 |
| Melendez, Louis G | $3,857.82 | 87.617 | 1.617 | 3.117 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,514.082 | $0.000 | $0.00 |
| Melendez, Louis G | $4,160.44 | 107.083 | 21.083 | 3.083 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,726.872 | $566.432 | $1,281.60 |
| Melendez, Louis G | $3,948.62 | 86.900 | 0.900 | 1.900 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,536.271 | $0.000 | $0.00 |
| Melendez, Louis G | $4,149.57 | 98.133 | 12.133 | 2.133 | $35.600 | $2.003 | $4.855 | $42.458 | $63.687 | $4,424.107 | $274.537 | $854.40 |
| Melendez, Louis G | $3,918.19 | 85.433 | 6.867 | 1.433 | $35.600 | $1.781 | $4.855 | $42.235 | $63.353 | $3,753.314 | $0.000 | $0.00 |
| Melendez, Louis G | $3,901.14 | 91.667 | 5.667 | 3.167 | $43.790 | $2.464 | $4.855 | $51.109 | $76.663 | $4,829.785 | $928.645 | $558.32 |
| Melendez, Louis G | $3,856.41 | 91.000 | 5.000 | 3.000 | $43.790 | $1.643 | $4.855 | $50.287 | $75.431 | $4,701.878 | $845.468 | $525.48 |
| Melillo, Nick A | $3,082.02 | 91.483 | 11.950 | 3.483 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $3,941.107 | $859.087 | $772.52 |
| Melillo, Nick A | $3,195.75 | 86.650 | 8.083 | 2.650 | $35.600 | $2.538 | $2.168 | $40.305 | $60.458 | $3,655.352 | $459.602 | $610.54 |
| Melillo, Nick A | $3,391.72 | 98.983 | 12.983 | 2.983 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $4,333.390 | $941.670 | $854.40 |
| Melillo, Nick A | $3,327.62 | 98.383 | 12.383 | 2.383 | $35.600 | $2.137 | $3.081 | $40.817 | $61.226 | $4,268.479 | $940.859 | $854.40 |
| Melillo, Nick A | $3,726.17 | 99.633 | 13.633 | 3.633 | $35.600 | $2.671 | $3.081 | $41.352 | $62.027 | $4,401.883 | $675.713 | $854.40 |
| Melillo, Nick A | $3,146.08 | 90.717 | 7.317 | 2.800 | $35.600 | $2.003 | $3.081 | $40.684 | $61.026 | $3,842.921 | $696.841 | $561.59 |
| Melillo, Nick A | $3,605.30 | 112.317 | 26.317 | 4.317 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $5,155.080 | $1,549.780 | $1,495.20 |
| Melillo, Nick A | $3,348.99 | 87.050 | 3.650 | 3.050 | $35.600 | $2.404 | $3.081 | $41.085 | $61.627 | $3,651.387 | $302.397 | $352.44 |
| Melillo, Nick A | $3,555.25 | 98.633 | 15.550 | 2.633 | $35.600 | $2.270 | $3.081 | $40.951 | $61.426 | $4,357.516 | $802.266 | $1,010.15 |
| Melillo, Nick A | $4,552.01 | 122.850 | 36.850 | 2.850 | $35.600 | $2.671 | $3.081 | $41.352 | $62.027 | $5,841.954 | $1,289.944 | $2,136.00 |
| Melillo, Nick A | $4,210.24 | 102.817 | 16.817 | 2.817 | $35.600 | $2.270 | $3.081 | $40.951 | $61.426 | $4,554.763 | $344.523 | $1,068.00 |
| Melillo, Nick A | $4,000.41 | 90.717 | 4.717 | 2.717 | $35.600 | $2.270 | $3.081 | $40.951 | $61.426 | $3,811.504 | $0.000 | $0.00 |
| Melillo, Nick A | $4,950.88 | 131.250 | 45.250 | 3.250 | $35.600 | $2.671 | $3.081 | $41.352 | $62.027 | $6,362.984 | $1,412.104 | $2,563.20 |
| Melillo, Nick A | $4,235.35 | 98.533 | 19.567 | 2.533 | $35.600 | $2.270 | $3.081 | $40.951 | $61.426 | $4,435.664 | $200.314 | $1,229.98 |
| Melillo, Nick A | $4,409.64 | 120.400 | 34.400 | 4.400 | $35.600 | $2.671 | $3.081 | $41.352 | $62.027 | $5,689.986 | $1,280.346 | $1,922.40 |
| Melillo, Nick A | $4,413.00 | 99.650 | 13.650 | 3.650 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,354.692 | $0.000 | $0.00 |
| Melillo, Nick A | $3,156.78 | 102.650 | 16.650 | 2.650 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,612.854 | $1,456.074 | $1,068.00 |
| Melillo, Nick A | $4,028.58 | 87.650 | 4.083 | 3.650 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $3,716.193 | $0.000 | $0.00 |
| Melillo, Nick A | $3,840.25 | 95.683 | 9.683 | 3.683 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,151.630 | $311.380 | $640.80 |
| Melillo, Nick A | $3,427.12 | 96.600 | 12.533 | 4.600 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,220.862 | $793.742 | $744.04 |
| Melenciano, Nick A | $3,623.11 | 101.017 | 15.017 | 4.017 | $35.600 | $2.627 | $3.295 | $41.522 | $62.283 | $4,506.187 | $883.077 | $907.80 |
| Melillo, Nick A | $4,331.50 | 105.233 | 20.933 | 5.233 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,778.350 | $446.850 | $1,158.78 |
| Melillo, Nick A | $4,017.90 | 92.117 | 6.117 | 4.117 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,930.678 | $0.000 | $0.00 |
| Melillo, Nick A | $4,224.66 | 104.133 | 18.133 | 4.133 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,584.386 | $359.726 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Melillo, Nick A | $2,862.43 | 86.883 | 0.883 | 2.883 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $4,226.506 | $1,364.076 | $262.74 |
| Melillo, Nick A | $3,462.68 | 86.833 | 0.833 | 2.833 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,251.549 | $788.869 | $262.74 |
| Mercado, Jeffrey | $5,792.28 | 129.217 | 43.217 | 4.717 | $35.600 | $2.805 | $2.360 | $40.765 | $61.147 | $6,148.335 | $356.055 | $2,376.30 |
| Mercado, Jeffrey | $4,148.45 | 101.317 | 16.400 | 3.317 | $35.600 | $2.360 | $2.360 | $40.320 | $60.479 | $4,415.665 | $267.215 | $1,019.05 |
| Mercado, Jeffrey | $4,713.52 | 116.067 | 30.067 | 3.567 | $35.600 | $2.716 | $2.360 | $40.676 | $61.014 | $5,332.584 | $619.064 | $1,735.50 |
| Mercado, Jeffrey | $4,953.64 | 113.500 | 27.500 | 4.500 | $35.600 | $2.849 | $2.360 | $40.809 | $61.214 | $5,192.970 | $239.330 | $1,548.60 |
| Mercado, Jeffrey | $5,046.51 | 122.450 | 36.450 | 4.950 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,715.794 | $669.284 | $2,002.50 |
| Mercado, Jeffrey | $3,868.36 | 88.267 | 4.550 | 3.267 | $35.600 | $2.360 | $3.171 | $41.130 | $61.695 | $3,723.989 | $0.000 | $0.00 |
| Mercado, Jeffrey | $5,017.73 | 113.650 | 27.650 | 3.650 | $35.600 | $2.582 | $3.171 | $41.353 | $62.029 | $5,271.424 | $253.694 | $1,602.00 |
| Mercado, Jeffrey | $4,188.55 | 88.200 | 4.183 | 2.700 | $35.600 | $2.048 | $3.171 | $40.818 | $61.228 | $3,685.569 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,683.64 | 123.400 | 37.400 | 2.900 | $35.600 | $2.983 | $3.171 | $41.753 | $62.630 | $5,933.153 | $1,249.513 | $2,162.70 |
| Mercado, Jeffrey | $4,889.58 | 122.083 | 36.083 | 4.083 | $35.600 | $2.538 | $3.171 | $41.308 | $61.962 | $5,788.299 | $898.719 | $2,029.20 |
| Mercado, Jeffrey | $4,462.86 | 90.067 | 4.567 | 3.067 | $35.600 | $2.003 | $3.171 | $40.774 | $61.161 | $3,765.466 | $0.000 | $0.00 |
| Mercado, Jeffrey | $5,189.77 | 130.283 | 44.283 | 4.283 | $35.600 | $2.382 | $3.171 | $41.152 | $61.729 | $6,272.649 | $1,082.879 | $2,456.40 |
| Mercado, Jeffrey | $4,939.51 | 95.567 | 9.567 | 4.067 | $35.600 | $2.003 | $3.171 | $40.774 | $61.161 | $4,091.657 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,222.55 | 98.433 | 12.433 | 3.433 | $35.600 | $2.671 | $3.171 | $41.442 | $62.163 | $4,336.878 | $114.328 | $801.00 |
| Mercado, Jeffrey | $4,124.31 | 110.633 | 24.633 | 2.133 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,766.847 | $642.537 | $1,521.90 |
| Mercado, Jeffrey | $4,372.82 | 110.767 | 24.767 | 3.267 | $35.600 | $1.759 | $3.171 | $40.529 | $60.794 | $4,991.160 | $618.340 | $1,468.50 |
| Mercado, Jeffrey | $4,375.61 | 92.667 | 6.667 | 2.167 | $35.600 | $1.692 | $3.171 | $40.462 | $60.693 | $3,884.375 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,032.46 | 116.717 | 30.717 | 4.217 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $5,438.137 | $1,405.677 | $1,735.50 |
| Mercado, Jeffrey | $2,763.44 | 92.783 | 6.783 | 3.783 | $35.600 | $2.671 | $3.171 | $41.442 | $62.163 | $3,985.659 | $1,222.219 | $480.60 |
| Mercado, Jeffrey | $4,327.53 | 104.100 | 18.100 | 3.600 | $35.600 | $2.493 | $3.171 | $41.264 | $61.895 | $4,668.978 | $341.448 | $1,094.70 |
| Mercado, Jeffrey | $4,203.71 | 90.317 | 4.317 | 3.817 | $35.600 | $2.181 | $3.171 | $40.952 | $61.428 | $3,787.035 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,749.14 | 93.883 | 26.017 | 3.383 | $35.600 | $1.558 | $3.171 | $40.329 | $60.493 | $4,310.806 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,340.93 | 103.917 | 17.917 | 3.917 | $35.600 | $2.493 | $3.171 | $41.264 | $61.895 | $4,657.630 | $316.700 | $1,068.00 |
| Mercado, Jeffrey | $5,006.04 | 138.950 | 52.950 | 4.950 | $35.600 | $2.805 | $3.171 | $41.575 | $62.363 | $6,877.583 | $1,871.543 | $2,883.60 |
| Mercado, Jeffrey | $4,594.43 | 109.167 | 23.167 | 3.167 | $35.600 | $2.805 | $3.488 | $41.892 | $62.839 | $5,058.509 | $464.079 | $1,388.40 |
| Mercado, Jeffrey | $3,875.66 | 96.033 | 10.033 | 3.033 | $35.600 | $2.493 | $3.488 | $41.581 | $62.371 | $4,201.739 | $326.079 | $694.20 |
| Mercado, Jeffrey | $4,252.78 | 85.283 | 2.667 | 3.283 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $3,543.751 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,465.56 | 107.000 | 21.000 | 3.500 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,849.127 | $383.567 | $1,254.90 |
| Mercado, Jeffrey | $4,379.37 | 89.433 | 15.150 | 2.433 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $3,990.502 | $0.000 | $0.00 |
| Mercado, Jeffrey | $4,935.27 | 117.200 | 31.200 | 2.700 | $35.600 | $2.782 | $3.488 | $41.870 | $62.805 | $5,560.358 | $625.088 | $1,842.30 |
| Mercado, Jeffrey | $5,086.92 | 112.017 | 26.017 | 2.517 | $35.600 | $1.358 | $3.488 | $40.446 | $60.668 | $5,056.703 | $0.000 | $0.00 |
| Mercado, Jeffrey | $5,425.27 | 130.450 | 44.450 | 3.450 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $7,452.225 | $2,026.955 | $3,087.19 |
| Mercado, Jeffrey | $4,893.57 | 107.367 | 24.767 | 3.367 | $43.790 | $0.767 | $3.488 | $48.044 | $72.067 | $5,753.319 | $859.749 | $1,799.77 |
| Mercado, Jeffrey | $6,599.27 | 126.117 | 40.117 | 4.117 | $43.790 | $2.848 | $3.488 | $50.125 | $75.188 | $7,327.082 | $727.812 | $1,758.77 |
| Mercado, Jeffrey | $4,623.03 | 87.983 | 1.983 | 2.483 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $4,313.734 | $0.000 | $0.00 |
| Mercado, Jeffrey | $6,338.41 | 132.917 | 46.917 | 4.917 | $43.790 | $3.450 | $3.488 | $50.728 | $76.092 | $7,932.558 | $1,594.148 | $3,152.88 |
| Mercado, Jeffrey | $4,539.16 | 90.750 | 4.750 | 2.750 | $43.790 | $3.067 | $1.300 | $48.157 | $72.236 | $4,484.631 | $0.000 | $0.00 |
| Mertz, Peter D | $3,848.96 | 86.767 | 15.850 | 2.767 | $35.600 | $2.404 | $2.328 | $40.332 | $60.499 | $3,819.148 | $0.000 | $0.00 |
| Mertz, Peter D | $4,414.57 | 89.733 | 6.850 | 1.733 | $35.600 | $1.603 | $2.328 | $39.531 | $59.297 | $3,682.650 | $0.000 | $0.00 |
| Mertz, Peter D | $4,060.56 | 85.883 | 3.233 | 2.883 | $35.600 | $1.870 | $2.328 | $39.798 | $59.697 | $3,482.344 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mertz, Peter D | $5,763.89 | 129.800 | 43.800 | 2.800 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $6,195.435 | $431.545 | $1,509.80 |
| Mertz, Peter D | $4,297.48 | 102.367 | 16.367 | 2.367 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,544.398 | $246.918 | $1,068.00 |
| Mertz, Peter D | $3,946.33 | 97.917 | 11.917 | 1.917 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $4,214.512 | $268.182 | $854.40 |
| Mertz, Peter D | $4,672.89 | 114.100 | 28.100 | 2.100 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,302.116 | $629.226 | $1,708.80 |
| Mertz, Peter D | $4,217.11 | 86.317 | 3.367 | 1.817 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $3,617.431 | $0.000 | $0.00 |
| Mertz, Peter D | $5,054.36 | 129.267 | 43.267 | 2.767 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $6,243.382 | $1,189.022 | $2,483.10 |
| Mertz, Peter D | $3,572.62 | 93.867 | 10.517 | 1.867 | $35.600 | $2.382 | $3.103 | $41.085 | $61.627 | $4,072.543 | $499.923 | $782.31 |
| Mertz, Peter D | $5,002.02 | 101.517 | 15.517 | 1.517 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,462.796 | $0.000 | $0.00 |
| Mertz, Peter D | $4,932.56 | 101.100 | 15.100 | 1.100 | $35.600 | $1.870 | $3.054 | $40.524 | $60.786 | $4,402.898 | $0.000 | $0.00 |
| Mertz, Peter D | $3,754.12 | 93.900 | 7.900 | 1.900 | $35.600 | $2.137 | $3.054 | $40.791 | $61.186 | $3,991.381 | $237.261 | $640.80 |
| Mertz, Peter D | $4,334.49 | 89.067 | 22.850 | 1.067 | $35.600 | $2.137 | $3.054 | $40.791 | $61.186 | $4,099.136 | $0.000 | $0.00 |
| Mertz, Peter D | $4,236.40 | 93.000 | 10.583 | 1.000 | $35.600 | $1.336 | $3.054 | $39.989 | $59.984 | $3,930.628 | $0.000 | $0.00 |
| Mertz, Peter D | $3,327.64 | 86.617 | 15.517 | 2.617 | $35.600 | $2.404 | $3.054 | $41.058 | $61.587 | $3,874.842 | $547.202 | $1,009.26 |
| Mertz, Peter D | $3,307.67 | 86.300 | 0.300 | 2.300 | $35.600 | $1.870 | $3.054 | $40.524 | $60.786 | $3,503.272 | $195.602 | $213.60 |
| Mertz, Peter D | $5,003.36 | 109.683 | 23.683 | 1.683 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,510.315 | $506.955 | $1,839.18 |
| Middleton, Desiree B | $0.00 | 92.650 | 6.650 | 2.650 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $3,718.825 | $3,718.825 | $534.00 |
| Middleton, Desiree B | $0.00 | 85.483 | 3.083 | 1.983 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $3,372.031 | $3,372.031 | $379.14 |
| Middleton, Desiree B | $0.00 | 104.733 | 18.733 | 4.733 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $4,421.129 | $4,421.129 | $1,068.00 |
| Middleton, Desiree B | $0.00 | 104.533 | 18.533 | 4.533 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $4,409.505 | $4,409.505 | $1,068.00 |
| Middleton, Desiree B | $0.00 | 99.300 | 13.300 | 3.300 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $4,105.334 | $4,105.334 | $854.40 |
| Middleton, Desiree B | $0.00 | 98.983 | 19.833 | 2.483 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $4,219.640 | $4,219.640 | $1,246.89 |
| Middleton, Desiree B | $0.00 | 94.617 | 8.617 | 3.117 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $3,833.131 | $3,833.131 | $614.10 |
| Middleton, Desiree B | $0.00 | 115.850 | 29.850 | 3.850 | $35.600 | $0.500 | $2.648 | $38.748 | $58.122 | $5,067.250 | $5,067.250 | $1,708.80 |
| Middleton, Desiree B | $0.00 | 105.667 | 20.100 | 3.667 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $4,464.622 | $4,464.622 | $1,197.94 |
| Middleton, Desiree B | $0.00 | 95.383 | 16.333 | 3.383 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $3,995.203 | $3,995.203 | $1,011.93 |
| Middleton, Desiree B | $0.00 | 91.100 | 5.100 | 3.100 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $3,613.238 | $3,613.238 | $427.20 |
| Middleton, Desiree B | $0.00 | 97.450 | 11.450 | 3.950 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $3,980.735 | $3,980.735 | $720.90 |
| Middleton, Desiree B | $0.00 | 90.933 | 12.150 | 2.933 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $3,742.810 | $3,742.810 | $812.57 |
| Middleton, Desiree B | $1,763.88 | 103.600 | 17.600 | 3.600 | $35.600 | $0.500 | $2.482 | $38.582 | $57.874 | $4,336.657 | $2,572.777 | $1,068.00 |
| Middleton, Desiree B | $5,561.46 | 118.633 | 32.633 | 2.633 | $43.790 | $0.500 | $2.482 | $46.772 | $70.159 | $6,311.929 | $750.469 | $2,364.66 |
| Middleton, Desiree B | $5,705.34 | 108.050 | 22.050 | 3.050 | $43.790 | $0.500 | $2.482 | $46.772 | $70.159 | $5,569.418 | $0.000 | $0.00 |
| Middleton, Desiree B | $5,310.07 | 113.183 | 27.183 | 2.683 | $43.790 | $0.500 | $2.482 | $46.772 | $70.159 | $5,929.565 | $619.495 | $2,003.39 |
| Middleton, Desiree B | $4,834.20 | 105.950 | 19.950 | 2.450 | $43.790 | $0.500 | $2.482 | $46.772 | $70.159 | $5,422.085 | $587.885 | $1,543.60 |
| Middleton, Desiree B | $5,204.40 | 102.467 | 16.467 | 2.467 | $43.790 | $0.500 | $2.482 | $46.772 | $70.159 | $5,177.700 | $0.000 | $0.00 |
| Middleton, Desiree B | $4,699.23 | 118.683 | 32.683 | 2.683 | $43.790 | $0.500 | $1.005 | $45.295 | $67.943 | $6,116.016 | $1,416.786 | $2,364.66 |
| Middleton, Desiree B | $5,370.99 | 98.483 | 12.483 | 2.483 | $43.790 | $0.500 | $1.005 | $45.295 | $67.943 | $4,743.564 | $0.000 | $0.00 |
| Middleton, Desiree B | $4,670.79 | 90.150 | 11.283 | 2.150 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,332.998 | $0.000 | $0.00 |
| Middleton, Desiree B | $5,101.73 | 111.067 | 25.067 | 3.067 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,604.402 | $502.672 | $1,839.18 |
| Minutello, Heather A | $3,948.77 | 94.833 | 8.833 | 3.333 | $35.600 | $1.425 | $2.552 | $39.577 | $59.366 | $3,928.018 | $0.000 | $0.00 |
| Minutello, Heather A | $4,702.24 | 121.600 | 35.600 | 3.600 | $35.600 | $2.226 | $2.552 | $40.378 | $60.567 | $5,628.729 | $926.489 | $2,029.20 |
| Minutello, Heather A | $5,268.00 | 138.183 | 52.183 | 3.183 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $6,267.482 | $999.482 | $2,937.00 |
| Minutello, Heather A | $6,612.36 | 130.467 | 44.467 | 2.967 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $6,088.890 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Minutello, Heather A | $5,651.50 | 134.083 | 48.083 | 2.083 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $6,424.892 | $773.392 | $1,776.80 |
| Minutello, Heather A | $5,913.44 | 135.183 | 49.183 | 3.183 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $6,449.255 | $535.815 | $1,776.80 |
| Minutello, Heather A | $4,839.87 | 115.200 | 29.200 | 3.700 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $5,262.430 | $422.560 | $1,682.10 |
| Minutello, Heather A | $5,574.98 | 142.167 | 56.167 | 3.667 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $6,940.281 | $1,365.301 | $3,123.90 |
| Minutello, Heather A | $5,485.62 | 107.067 | 21.067 | 2.067 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,694.516 | $0.000 | $0.00 |
| Minutello, Heather A | $5,169.47 | 134.983 | 48.983 | 2.483 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $6,501.035 | $1,331.565 | $2,803.50 |
| Minutello, Heather A | $5,467.67 | 128.650 | 42.650 | 3.650 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $5,993.579 | $525.909 | $2,403.00 |
| Minutello, Heather A | $5,468.14 | 138.517 | 52.517 | 3.517 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,724.423 | $1,256.283 | $2,937.00 |
| Minutello, Heather A | $4,987.47 | 122.283 | 36.283 | 2.783 | $35.600 | $1.580 | $3.295 | $40.476 | $60.714 | $5,683.822 | $696.352 | $2,109.30 |
| Minutello, Heather A | $4,987.92 | 134.917 | 48.917 | 2.917 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,504.051 | $1,516.131 | $2,776.80 |
| Minutello, Heather A | $4,171.22 | 107.083 | 21.083 | 3.083 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,700.749 | $529.529 | $1,281.60 |
| Minutello, Heather A | $5,270.58 | 127.700 | 41.700 | 3.700 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $6,022.604 | $752.024 | $2,349.60 |
| Minutello, Heather A | $4,256.20 | 85.650 | 31.483 | 2.150 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $4,085.049 | $0.000 | $0.00 |
| Minutello, Heather A | $4,988.00 | 110.467 | 24.467 | 1.467 | $35.600 | $0.757 | $3.488 | $39.845 | $59.767 | $4,888.925 | $0.000 | $0.00 |
| Minutello, Heather A | $4,590.93 | 116.933 | 30.933 | 2.933 | $35.600 | $1.892 | $3.488 | $40.980 | $61.470 | $5,425.724 | $834.794 | $1,815.60 |
| Minutello, Heather A | $4,014.65 | 89.383 | 10.983 | 1.383 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $3,890.068 | $0.000 | $0.00 |
| Minutello, Heather A | $4,584.16 | 123.500 | 37.500 | 2.500 | $35.600 | $1.024 | $3.488 | $40.112 | $60.167 | $5,705.884 | $1,121.724 | $2,189.40 |
| Minutello, Heather A | $5,388.36 | 126.883 | 40.883 | 3.883 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $5,968.491 | $580.131 | $2,296.20 |
| Minutello, Heather A | $5,682.32 | 120.117 | 34.117 | 3.117 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $5,508.422 | $0.000 | $0.00 |
| Minutello, Heather A | $5,007.20 | 132.033 | 46.033 | 4.033 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $6,364.266 | $1,357.066 | $2,563.20 |
| Minutello, Heather A | $4,413.22 | 106.167 | 20.167 | 3.667 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $4,657.808 | $244.588 | $1,201.50 |
| Minutello, Heather A | $4,074.09 | 111.750 | 25.750 | 3.750 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $5,054.405 | $980.315 | $1,495.20 |
| Minutello, Heather A | $4,016.38 | 86.500 | 0.500 | 2.500 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,483.547 | $0.000 | $0.00 |
| Minutello, Heather A | $5,627.59 | 102.833 | 16.833 | 2.833 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $5,405.864 | $0.000 | $0.00 |
| Minutello, Heather A | $7,548.96 | 141.200 | 55.200 | 3.200 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $8,257.808 | $708.848 | $809.73 |
| Minutello, Heather A | $6,722.42 | 132.883 | 46.883 | 3.383 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $7,544.798 | $822.378 | $3,251.41 |
| Minutello, Heather A | $6,255.99 | 127.550 | 41.550 | 3.550 | $43.790 | $2.245 | $3.488 | $49.523 | $74.285 | $7,345.505 | $1,089.515 | $2,890.14 |
| Minutello, Heather A | $4,970.83 | 114.850 | 28.850 | 2.850 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $6,416.246 | $1,445.416 | $2,101.92 |
| Minutello, Heather A | $4,974.95 | 85.833 | 2.950 | 2.333 | $43.790 | $1.260 | $3.488 | $48.537 | $72.806 | $4,237.710 | $0.000 | $0.00 |
| Minutello, Heather A | $6,643.92 | 125.150 | 39.150 | 4.150 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $7,175.145 | $711.225 | $1,693.08 |
| Minutello, Heather A | $5,452.81 | 115.867 | 29.867 | 3.867 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $6,334.355 | $881.545 | $2,101.92 |
| Minutello, Heather A | $6,286.96 | 123.233 | 37.233 | 3.233 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $6,846.183 | $559.223 | $1,627.40 |
| Minutello, Heather A | $6,599.85 | 122.200 | 36.200 | 2.700 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $6,469.188 | $0.000 | $0.00 |
| Minutello, Heather A | $7,241.03 | 142.933 | 56.933 | 4.433 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $8,072.157 | $831.127 | $3,842.57 |
| Minutello, Heather A | $6,536.54 | 110.850 | 24.850 | 2.850 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $5,684.171 | $0.000 | $0.00 |
| Minutello, Heather A | $7,177.51 | 140.050 | 54.050 | 5.050 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $7,877.617 | $700.107 | $612.67 |
| Minutello, Heather A | $5,732.96 | 125.317 | 39.317 | 4.317 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $6,660.939 | $927.979 | $2,693.08 |
| Minutello, Heather A | $6,314.72 | 128.517 | 42.517 | 4.017 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $7,061.919 | $747.199 | $1,922.98 |
| Minutello, Heather A | $5,170.05 | 113.200 | 27.200 | 5.200 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,978.643 | $808.593 | $0.00 |
| Minutello, Heather A | $3,068.53 | 107.333 | 21.333 | 3.333 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,285.861 | $2,217.331 | $0.00 |
| Miranda, Edwin | $4,088.65 | 101.617 | 23.217 | 1.617 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $4,531.506 | $442.856 | $1,473.84 |
| Miranda, Edwin | $4,340.17 | 105.600 | 27.200 | 1.600 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $4,770.638 | $430.468 | $1,687.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miranda, Edwin | $4,231.32 | 114.983 | 28.983 | 1.983 | $35.600 | $1.914 | $2.552 | $40.067 | $60.100 | $5,187.627 | $956.307 | $1,762.20 |
| Miranda, Edwin | $4,498.58 | 113.817 | 27.817 | 1.817 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $5,111.827 | $613.247 | $1,708.80 |
| Miranda, Edwin | $4,359.25 | 93.733 | 7.733 | 1.733 | $35.600 | $1.068 | $3.775 | $40.444 | $60.665 | $3,947.294 | $0.000 | $0.00 |
| Miranda, Edwin | $4,014.34 | 114.567 | 28.567 | 2.567 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $5,320.146 | $1,305.806 | $1,708.80 |
| Miranda, Edwin | $5,092.39 | 94.050 | 8.050 | 2.050 | $35.600 | $0.801 | $3.775 | $40.177 | $60.265 | $3,940.318 | $0.000 | $0.00 |
| Miranda, Edwin | $4,001.79 | 107.050 | 21.050 | 2.050 | $35.600 | $0.757 | $3.775 | $40.132 | $60.198 | $4,718.515 | $716.725 | $1,335.00 |
| Miranda, Edwin | $4,921.90 | 131.033 | 45.033 | 2.533 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $6,339.996 | $1,418.096 | $2,589.90 |
| Miranda, Edwin | $4,034.13 | 93.283 | 10.750 | 1.283 | $35.600 | $1.068 | $3.775 | $40.444 | $60.665 | $3,990.096 | $0.000 | $0.00 |
| Miranda, Edwin | $4,986.15 | 130.283 | 44.283 | 2.283 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $6,293.545 | $1,307.395 | $2,563.20 |
| Miranda, Edwin | $4,035.24 | 112.267 | 26.267 | 1.767 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $5,177.698 | $1,142.458 | $1,628.70 |
| Miranda, Edwin | $3,416.31 | 85.483 | 15.167 | 1.483 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $3,842.672 | $426.362 | $1,051.09 |
| Miranda, Edwin | $5,768.81 | 143.950 | 57.950 | 2.450 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $7,139.979 | $1,371.169 | $3,284.10 |
| Miranda, Edwin | $4,529.54 | 106.683 | 20.683 | 2.183 | $35.600 | $1.068 | $3.775 | $40.444 | $60.665 | $4,732.910 | $203.370 | $1,308.30 |
| Miranda, Edwin | $5,029.89 | 129.650 | 43.650 | 2.150 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $6,254.320 | $1,224.430 | $2,536.50 |
| Miranda, Edwin | $3,502.04 | 89.650 | 14.933 | 1.650 | $35.600 | $1.914 | $3.775 | $41.289 | $61.934 | $4,009.894 | $507.854 | $1,029.73 |
| Miranda, Edwin | $4,630.09 | 110.650 | 24.650 | 2.150 | $35.600 | $1.068 | $3.775 | $40.444 | $60.665 | $4,973.549 | $343.459 | $1,521.90 |
| Miranda, Edwin | $5,998.26 | 142.750 | 56.750 | 2.750 | $35.600 | $1.870 | $3.775 | $41.245 | $61.867 | $7,058.043 | $1,059.783 | $3,204.00 |
| Miranda, Edwin | $4,987.49 | 115.333 | 36.467 | 2.333 | $35.600 | $1.692 | $3.775 | $41.067 | $61.600 | $5,485.160 | $497.670 | $2,143.12 |
| Miranda, Edwin | $5,241.94 | 133.617 | 47.617 | 2.117 | $35.600 | $1.647 | $3.775 | $41.022 | $61.533 | $6,457.941 | $1,216.001 | $2,750.10 |
| Miranda, Edwin | $3,802.46 | 86.033 | 0.033 | 2.033 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $3,432.463 | $0.000 | $0.00 |
| Miranda, Edwin | $5,178.38 | 125.067 | 39.067 | 2.067 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $5,928.895 | $750.515 | $2,296.20 |
| Miranda, Edwin | $3,217.24 | 85.850 | 11.317 | 1.850 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $3,731.656 | $514.416 | $825.92 |
| Miranda, Edwin | $4,026.72 | 89.750 | 6.817 | 1.750 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,740.881 | $0.000 | $0.00 |
| Miranda, Edwin | $6,122.97 | 151.550 | 65.550 | 2.550 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $7,516.665 | $1,393.695 | $3,684.60 |
| Miranda, Edwin | $5,032.16 | 109.967 | 23.967 | 1.967 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,897.044 | $0.000 | $0.00 |
| Miranda, Edwin | $3,998.29 | 105.900 | 19.900 | 1.900 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $4,590.213 | $591.923 | $1,281.60 |
| Miranda, Edwin | $6,277.90 | 129.883 | 43.883 | 1.883 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $6,096.710 | $0.000 | $0.00 |
| Miranda, Edwin | $4,710.08 | 118.383 | 32.383 | 1.883 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $5,487.890 | $777.810 | $1,949.10 |
| Miranda, Edwin | $4,256.19 | 89.850 | 3.850 | 1.850 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $3,685.332 | $0.000 | $0.00 |
| Miranda, Edwin | $6,981.83 | 161.317 | 75.317 | 1.817 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $8,158.381 | $1,176.551 | $1,245.30 |
| Miranda, Edwin | $6,623.18 | 96.450 | 50.450 | 1.450 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $5,852.466 | $0.000 | $0.00 |
| Miranda, Edwin | $7,913.06 | 146.683 | 60.683 | 3.683 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $8,543.853 | $630.793 | $1,138.15 |
| Miranda, Edwin | $5,634.57 | 117.600 | 31.600 | 1.100 | $43.790 | $2.026 | $3.488 | $49.304 | $73.956 | $6,577.142 | $942.572 | $2,397.50 |
| Miranda, Edwin | $4,605.16 | 86.417 | 0.417 | 2.417 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $4,209.285 | $0.000 | $0.00 |
| Miranda, Edwin | $5,533.51 | 123.283 | 37.283 | 3.283 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $7,044.098 | $1,510.588 | $2,627.40 |
| Miranda, Edwin | $4,968.80 | 103.233 | 24.367 | 3.233 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $5,728.422 | $759.622 | $1,782.25 |
| Miranda, Edwin | $7,770.66 | 129.233 | 43.233 | 3.733 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $7,330.109 | $0.000 | $0.00 |
| Miranda, Edwin | $4,486.55 | 89.767 | 3.767 | 2.267 | $43.790 | $1.670 | $3.488 | $48.948 | $73.422 | $4,486.088 | $0.000 | $0.00 |
| Miranda, Edwin | $4,533.27 | 86.683 | 0.683 | 2.683 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $4,200.134 | $0.000 | $0.00 |
| Miranda, Edwin | $7,053.27 | 125.700 | 39.700 | 2.700 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $6,814.878 | $0.000 | $0.00 |
| Miranda, Edwin | $5,842.50 | 119.017 | 33.017 | 3.017 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $6,345.492 | $502.992 | $2,364.66 |
| Miranda, Edwin | $3,582.03 | 95.417 | 9.417 | 2.917 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $4,720.912 | $1,138.882 | $821.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miranda, Edwin | $4,740.89 | 94.883 | 11.467 | 2.383 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,716.538 | $0.000 | $0.00 |
| Miranda, Edwin | $4,476.03 | 108.083 | 22.083 | 3.583 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,616.766 | $1,140.736 | $0.00 |
| Miranda, Edwin | $4,390.63 | 97.400 | 11.400 | 1.400 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,832.947 | $442.317 | $0.00 |
| Mojica, Gregory | $3,797.52 | 105.150 | 19.150 | 4.150 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $4,661.414 | $863.894 | $1,121.40 |
| Mojica, Gregory | $4,417.59 | 108.867 | 22.867 | 5.367 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $4,759.392 | $341.802 | $1,254.90 |
| Mojica, Gregory | $6,302.36 | 133.233 | 47.233 | 5.233 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $6,296.186 | $0.000 | $0.00 |
| Mojica, Gregory | $4,283.11 | 99.233 | 13.233 | 3.233 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,244.262 | $0.000 | $0.00 |
| Mojica, Gregory | $4,645.45 | 110.450 | 24.450 | 2.450 | $35.600 | $2.137 | $3.215 | $40.952 | $61.428 | $5,023.818 | $378.368 | $1,495.20 |
| Mojica, Gregory | $3,427.12 | 96.117 | 10.117 | 4.117 | $35.600 | $2.137 | $3.215 | $40.952 | $61.428 | $4,143.344 | $716.224 | $640.80 |
| Mojica, Gregory | $4,749.45 | 111.033 | 25.033 | 3.033 | $35.600 | $2.627 | $3.215 | $41.442 | $62.163 | $5,120.160 | $370.710 | $1,495.20 |
| Mojica, Gregory | $4,069.46 | 94.767 | 23.783 | 2.767 | $35.600 | $1.603 | $3.215 | $40.418 | $60.627 | $4,310.917 | $241.457 | $1,442.69 |
| Mojica, Gregory | $5,418.80 | 131.933 | 45.933 | 4.433 | $35.600 | $2.360 | $3.215 | $41.175 | $61.762 | $6,377.989 | $959.189 | $2,536.50 |
| Mojica, Gregory | $5,201.53 | 108.017 | 28.717 | 4.017 | $35.600 | $2.404 | $3.215 | $41.219 | $61.829 | $5,044.222 | $0.000 | $0.00 |
| Mojica, Gregory | $5,147.06 | 131.483 | 45.483 | 3.983 | $35.600 | $2.404 | $3.215 | $41.219 | $61.829 | $6,357.059 | $1,209.999 | $2,536.50 |
| Mojica, Gregory | $5,877.82 | 132.667 | 46.667 | 3.667 | $35.600 | $2.404 | $3.215 | $41.219 | $61.829 | $6,430.223 | $552.403 | $1,616.60 |
| Mojica, Gregory | $4,874.16 | 107.150 | 21.150 | 3.150 | $35.600 | $2.360 | $3.215 | $41.175 | $61.762 | $4,847.313 | $0.000 | $0.00 |
| Mojica, Gregory | $4,733.22 | 119.700 | 33.700 | 3.700 | $35.600 | $2.137 | $3.215 | $40.952 | $61.428 | $5,592.030 | $858.810 | $1,922.40 |
| Mojica, Gregory | $4,297.15 | 111.450 | 25.450 | 3.450 | $35.600 | $2.137 | $3.215 | $40.952 | $61.428 | $5,085.246 | $788.096 | $1,495.20 |
| Mojica, Gregory | $4,571.40 | 96.283 | 12.350 | 3.783 | $35.600 | $2.449 | $3.215 | $41.264 | $61.896 | $4,227.828 | $0.000 | $0.00 |
| Mojica, Gregory | $4,832.33 | 132.900 | 46.900 | 5.400 | $35.600 | $2.404 | $3.215 | $41.219 | $61.829 | $6,444.650 | $1,612.320 | $2,536.50 |
| Mojica, Gregory | $5,308.10 | 123.550 | 37.550 | 3.550 | $35.600 | $2.404 | $3.215 | $41.219 | $61.829 | $5,866.548 | $558.448 | $2,136.00 |
| Mojica, Gregory | $5,290.02 | 105.917 | 19.917 | 2.917 | $35.600 | $2.137 | $3.215 | $40.952 | $61.428 | $4,745.343 | $0.000 | $0.00 |
| Mojica, Gregory | $5,907.65 | 145.067 | 59.067 | 5.067 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $7,197.826 | $1,290.176 | $3,204.00 |
| Mojica, Gregory | $4,622.46 | 98.333 | 12.333 | 2.833 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $4,307.977 | $0.000 | $0.00 |
| Mojica, Gregory | $5,487.73 | 115.417 | 29.417 | 3.417 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,364.359 | $0.000 | $0.00 |
| Mojica, Gregory | $4,366.28 | 98.150 | 12.150 | 2.650 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $4,240.958 | $0.000 | $0.00 |
| Mojica, Gregory | $3,996.41 | 116.750 | 30.750 | 4.750 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,517.396 | $1,520.986 | $1,708.80 |
| Mojica, Gregory | $5,521.56 | 123.833 | 37.833 | 3.833 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,961.085 | $439.525 | $2,136.00 |
| Mojica, Gregory | $3,784.99 | 86.867 | 32.500 | 2.867 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,223.405 | $438.415 | $1,902.82 |
| Mojica, Gregory | $4,185.01 | 111.283 | 25.283 | 3.283 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,009.456 | $824.446 | $1,495.20 |
| Mojica, Gregory | $3,306.26 | 88.083 | 4.150 | 4.083 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $3,716.747 | $410.487 | $323.96 |
| Mojica, Gregory | $3,366.81 | 86.283 | 7.200 | 3.283 | $35.600 | $2.627 | $3.488 | $41.714 | $62.572 | $3,749.431 | $382.621 | $529.55 |
| Mojica, Gregory | $4,555.68 | 106.600 | 27.717 | 2.600 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $4,869.322 | $313.642 | $1,661.63 |
| Mojica, Gregory | $5,261.80 | 98.550 | 40.100 | 2.550 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,801.991 | $540.191 | $1,860.58 |
| Mojica, Gregory | $6,718.13 | 136.683 | 50.683 | 4.683 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $8,139.312 | $1,421.182 | $3,415.62 |
| Mojica, Gregory | $7,156.16 | 141.000 | 55.000 | 5.000 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $8,519.935 | $1,363.775 | $3,678.36 |
| Mojica, Gregory | $6,340.95 | 116.367 | 30.367 | 4.367 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,608.403 | $267.453 | $2,101.92 |
| Mojica, Gregory | $6,372.05 | 125.583 | 39.583 | 5.583 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $7,302.901 | $930.851 | $2,627.40 |
| Mojica, Gregory | $5,778.85 | 108.367 | 22.367 | 3.867 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,005.584 | $226.734 | $1,609.28 |
| Mojica, Gregory | $5,601.12 | 119.167 | 33.167 | 4.167 | $43.790 | $2.026 | $3.488 | $49.304 | $73.956 | $6,693.006 | $1,091.886 | $2,298.97 |
| Mojica, Gregory | $5,498.48 | 132.850 | 46.850 | 4.850 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $7,462.531 | $1,964.051 | $3,152.88 |
| Mojica, Gregory | $5,297.04 | 92.833 | 17.783 | 3.833 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,751.784 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mojica, Gregory | $6,404.87 | 90.850 | 11.833 | 2.850 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $4,557.268 | $0.000 | $0.00 |
| Moncada, Joseph | $3,772.26 | 95.167 | 9.167 | 3.167 | $35.600 | $2.003 | $2.278 | $39.882 | $59.822 | $3,978.195 | $205.935 | $640.80 |
| Moncada, Joseph | $3,076.61 | 88.817 | 3.383 | 3.317 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $3,629.772 | $553.162 | $323.96 |
| Moncada, Joseph | $4,085.68 | 107.533 | 21.533 | 4.033 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,841.906 | $756.226 | $1,254.90 |
| Moncada, Joseph | $3,430.55 | 86.967 | 0.967 | 2.967 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,559.777 | $129.227 | $213.60 |
| Moncada, Joseph | $3,256.00 | 84.883 | 1.950 | 1.883 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,511.497 | $255.497 | $323.96 |
| Moncada, Joseph | $3,904.13 | 102.783 | 16.783 | 2.783 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,571.667 | $667.537 | $1,068.00 |
| Moncada, Joseph | $3,400.40 | 89.967 | 3.967 | 1.967 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,760.638 | $360.238 | $427.20 |
| Montague, Karen | $3,335.65 | 90.750 | 8.167 | 3.250 | $35.600 | $1.313 | $2.278 | $39.192 | $58.787 | $3,716.676 | $381.026 | $582.95 |
| Montague, Karen | $3,874.76 | 103.933 | 25.733 | 3.933 | $35.600 | $2.627 | $2.278 | $40.505 | $60.758 | $4,730.988 | $856.228 | $1,484.52 |
| Montague, Karen | $6,116.47 | 107.033 | 21.033 | 3.033 | $35.600 | $1.870 | $3.118 | $40.588 | $60.882 | $4,771.113 | $0.000 | $0.00 |
| Montague, Karen | $3,249.04 | 99.567 | 13.567 | 3.567 | $35.600 | $2.671 | $3.118 | $41.389 | $62.084 | $4,401.754 | $1,152.714 | $854.40 |
| Montague, Karen | $7,219.50 | 135.250 | 49.250 | 5.250 | $35.600 | $2.137 | $3.118 | $40.855 | $61.283 | $6,531.705 | $0.000 | $0.00 |
| Montague, Karen | $6,079.00 | 149.717 | 63.717 | 6.217 | $35.600 | $2.404 | $3.118 | $41.122 | $61.683 | $7,466.763 | $1,387.763 | $3,390.90 |
| Montague, Karen | $5,096.25 | 94.317 | 19.500 | 2.317 | $35.600 | $1.870 | $3.118 | $40.588 | $60.882 | $4,223.852 | $0.000 | $0.00 |
| Montague, Karen | $6,342.56 | 137.750 | 51.750 | 4.750 | $35.600 | $2.404 | $3.118 | $41.122 | $61.683 | $6,728.620 | $386.060 | $1,830.20 |
| Montague, Karen | $6,421.50 | 107.817 | 21.817 | 3.817 | $35.600 | $1.736 | $3.118 | $40.454 | $60.682 | $4,802.954 | $0.000 | $0.00 |
| Montague, Karen | $5,083.56 | 117.533 | 31.533 | 5.033 | $35.600 | $2.115 | $3.118 | $40.833 | $61.249 | $5,443.015 | $359.455 | $1,735.50 |
| Montague, Karen | $5,588.94 | 101.900 | 15.900 | 2.900 | $35.600 | $1.736 | $3.118 | $40.454 | $60.682 | $4,443.921 | $0.000 | $0.00 |
| Montague, Karen | $3,781.77 | 94.317 | 8.317 | 5.317 | $35.600 | $1.870 | $3.118 | $40.588 | $60.882 | $3,996.898 | $215.128 | $480.60 |
| Montague, Karen | $6,004.23 | 151.500 | 65.500 | 4.500 | $35.600 | $2.671 | $3.118 | $41.389 | $62.084 | $7,625.983 | $1,621.753 | $3,577.80 |
| Montague, Karen | $5,710.09 | 128.400 | 42.400 | 3.900 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $6,218.364 | $508.274 | $2,376.30 |
| Montague, Karen | $5,901.52 | 108.017 | 22.017 | 4.017 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,756.698 | $0.000 | $0.00 |
| Montague, Karen | $5,162.06 | 111.467 | 25.467 | 3.467 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,096.219 | $0.000 | $0.00 |
| Montague, Karen | $5,245.64 | 94.750 | 23.700 | 2.750 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,345.574 | $0.000 | $0.00 |
| Montague, Karen | $6,064.13 | 132.467 | 46.467 | 3.467 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $6,374.880 | $310.750 | $1,616.60 |
| Montague, Karen | $6,107.29 | 134.400 | 48.400 | 3.900 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $6,507.732 | $400.442 | $1,696.70 |
| Montague, Karen | $4,056.25 | 86.733 | 0.733 | 2.733 | $35.600 | $0.534 | $3.295 | $39.430 | $59.145 | $3,434.330 | $0.000 | $0.00 |
| Montague, Karen | $4,859.26 | 106.733 | 20.733 | 3.233 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,648.502 | $0.000 | $0.00 |
| Montague, Karen | $3,402.39 | 89.250 | 4.983 | 4.250 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,813.390 | $411.000 | $359.56 |
| Montague, Karen | $4,436.28 | 104.883 | 24.333 | 4.383 | $35.600 | $1.848 | $3.295 | $40.743 | $61.114 | $4,768.966 | $332.686 | $1,385.73 |
| Montague, Karen | $5,471.80 | 93.883 | 19.067 | 2.883 | $43.790 | $1.971 | $3.295 | $49.057 | $73.585 | $5,073.297 | $0.000 | $0.00 |
| Montague, Karen | $3,264.34 | 89.817 | 3.817 | 2.817 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,359.103 | $1,094.763 | $459.79 |
| Montague, Karen | $5,080.21 | 103.467 | 17.467 | 3.467 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $5,338.292 | $258.082 | $1,313.70 |
| Montague, Karen | $5,999.41 | 123.533 | 37.533 | 3.533 | $43.790 | $1.533 | $3.295 | $48.619 | $72.928 | $6,918.445 | $919.035 | $2,627.40 |
| Montague, Karen | $6,314.70 | 114.933 | 28.933 | 3.433 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $6,262.925 | $0.000 | $0.00 |
| Montague, Karen | $5,757.67 | 120.500 | 34.500 | 3.000 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $6,712.331 | $954.661 | $2,463.19 |
| Montague, Karen | $5,322.63 | 98.867 | 12.867 | 1.867 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,872.645 | $0.000 | $0.00 |
| Montague, Karen | $4,016.24 | 92.367 | 11.567 | 2.367 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,584.788 | $568.548 | $998.41 |
| Montague, Karen | $5,964.33 | 97.250 | 11.250 | 3.250 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $4,754.798 | $0.000 | $0.00 |
| Montague, Karen | $5,627.91 | 106.983 | 20.983 | 3.983 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,436.030 | $0.000 | $0.00 |
| Montague, Karen | $5,311.65 | 99.517 | 13.517 | 3.017 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,074.903 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Montague, Karen | $5,134.69 | 99.783 | 13.783 | 3.783 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,094.004 | $0.000 | $0.00 |
| Montague, Karen | $4,578.61 | 90.250 | 4.250 | 2.750 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,411.143 | $0.000 | $0.00 |
| Montague, Karen | $4,683.92 | 99.067 | 13.067 | 3.067 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,730.398 | $46.478 | $0.00 |
| Montague, Karen | $4,068.76 | 110.567 | 24.567 | 2.567 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,503.119 | $2,434.589 | $0.00 |
| Montanez, Marcos A | $6,385.09 | 131.950 | 45.950 | 0.950 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $6,196.015 | $0.000 | $0.00 |
| Montanez, Marcos A | $5,341.89 | 113.250 | 27.250 | 1.250 | $35.600 | $1.781 | $2.168 | $39.549 | $59.323 | $5,017.718 | $0.000 | $0.00 |
| Montanez, Marcos A | $4,533.67 | 101.983 | 15.983 | 1.983 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $4,373.817 | $0.000 | $0.00 |
| Montanez, Marcos A | $4,903.32 | 118.317 | 32.317 | 1.817 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $5,378.145 | $474.825 | $1,949.10 |
| Montanez, Marcos A | $4,227.94 | 108.283 | 22.283 | 1.283 | $35.600 | $2.226 | $2.911 | $40.737 | $61.105 | $4,864.985 | $637.045 | $1,441.80 |
| Montanez, Marcos A | $3,681.08 | 97.567 | 11.567 | 2.067 | $35.600 | $2.426 | $2.911 | $40.937 | $61.406 | $4,230.851 | $549.771 | $827.70 |
| Montanez, Marcos A | $4,234.72 | 107.900 | 21.900 | 2.400 | $35.600 | $1.068 | $2.911 | $39.579 | $59.369 | $4,703.993 | $469.273 | $1,361.70 |
| Montanez, Marcos A | $3,608.55 | 97.767 | 11.767 | 2.267 | $35.600 | $2.181 | $2.911 | $40.692 | $61.038 | $4,217.751 | $609.201 | $827.70 |
| Montanez, Marcos A | $4,483.84 | 121.050 | 35.050 | 2.550 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $5,336.643 | $852.803 | $2,055.90 |
| Montanez, Marcos A | $3,256.40 | 101.400 | 15.400 | 1.900 | $35.600 | $1.113 | $2.911 | $39.624 | $59.436 | $4,322.964 | $1,066.564 | $1,041.30 |
| Montanez, Marcos A | $4,070.58 | 89.550 | 3.550 | 1.550 | $35.600 | $1.313 | $2.911 | $39.824 | $59.736 | $3,636.937 | $0.000 | $0.00 |
| Montanez, Marcos A | $3,147.32 | 86.883 | 7.917 | 2.883 | $35.600 | $0.890 | $2.911 | $39.401 | $59.102 | $3,579.274 | $431.954 | $589.18 |
| Montanez, Marcos A | $5,213.39 | 126.783 | 40.783 | 1.783 | $35.600 | $1.336 | $3.380 | $40.315 | $60.473 | $5,933.373 | $719.983 | $2,403.00 |
| Montanez, Marcos A | $3,335.86 | 100.817 | 14.817 | 1.317 | $35.600 | $1.336 | $3.380 | $40.315 | $60.473 | $4,363.100 | $1,027.240 | $1,041.30 |
| Montanez, Marcos A | $3,619.29 | 101.917 | 15.917 | 2.417 | $35.600 | $0.445 | $3.380 | $39.425 | $59.137 | $4,331.790 | $712.500 | $1,041.30 |
| Montanez, Marcos A | $3,827.26 | 103.367 | 17.367 | 2.867 | $35.600 | $1.113 | $3.380 | $40.093 | $60.139 | $4,492.374 | $665.114 | $1,094.70 |
| Montanez, Marcos A | $3,863.10 | 85.567 | 11.017 | 1.567 | $35.600 | $0.000 | $3.380 | $38.980 | $58.469 | $3,550.066 | $0.000 | $0.00 |
| Montanez, Marcos A | $4,093.28 | 105.617 | 19.617 | 1.617 | $35.600 | $1.113 | $3.380 | $40.093 | $60.139 | $4,627.687 | $534.407 | $1,281.60 |
| Montanez, Marcos A | $3,825.21 | 90.450 | 11.300 | 2.450 | $35.600 | $0.534 | $3.380 | $39.514 | $59.271 | $3,797.280 | $0.000 | $0.00 |
| Montanez, Marcos A | $3,868.81 | 97.733 | 11.733 | 1.733 | $43.790 | $1.314 | $3.380 | $48.484 | $72.726 | $5,022.925 | $1,154.115 | $1,050.96 |
| Montanez, Marcos A | $3,812.61 | 90.733 | 4.733 | 2.733 | $43.790 | $1.643 | $3.380 | $48.812 | $73.219 | $4,544.440 | $731.830 | $525.48 |
| Montanez, Marcos A | $5,475.59 | 110.917 | 24.917 | 2.917 | $43.790 | $1.643 | $3.380 | $48.812 | $73.219 | $6,022.237 | $546.647 | $1,839.18 |
| Montanez, Marcos A | $4,068.76 | 86.067 | 6.700 | 3.067 | $43.790 | $1.479 | $3.380 | $48.648 | $72.972 | $4,349.950 | $281.190 | $632.77 |
| Montanez, Marcos A | $4,801.61 | 86.183 | 3.283 | 2.183 | $43.790 | $1.314 | $3.380 | $48.484 | $72.726 | $4,258.093 | $0.000 | $0.00 |
| Montanez, Marcos A | $4,579.62 | 99.767 | 13.767 | 3.267 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $4,964.324 | $384.704 | $1,083.80 |
| Montanez, Marcos A | $4,477.81 | 98.867 | 12.867 | 2.867 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,889.954 | $412.144 | $1,050.96 |
| Montanez, Marcos A | $4,215.84 | 99.217 | 13.217 | 3.217 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,937.510 | $721.670 | $1,050.96 |
| Montanez, Marcos A | $4,432.22 | 92.450 | 6.450 | 3.450 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,448.223 | $16.003 | $0.00 |
| Montanez, Marcos A | $4,125.44 | 98.083 | 12.083 | 2.583 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,664.324 | $538.884 | $0.00 |
| Montgomery, Fritz | $3,710.98 | 91.350 | 5.350 | 3.850 | $35.600 | $1.336 | $2.386 | $39.321 | $58.982 | $3,697.194 | $0.000 | $0.00 |
| Montgomery, Fritz | $4,514.22 | 88.483 | 9.583 | 3.483 | $35.600 | $1.558 | $2.386 | $39.544 | $59.316 | $3,688.468 | $0.000 | $0.00 |
| Montgomery, Fritz | $4,256.08 | 92.683 | 14.217 | 2.683 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,059.149 | $0.000 | $0.00 |
| Montgomery, Fritz | $3,295.03 | 84.583 | 7.117 | 3.083 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,608.816 | $313.786 | $535.78 |
| Montgomery, Fritz | $3,112.60 | 86.250 | 0.250 | 2.750 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,536.482 | $423.882 | $186.90 |
| Montgomery, Fritz | $3,759.03 | 101.650 | 15.650 | 3.150 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,496.889 | $737.859 | $987.90 |
| Montgomery, Fritz | $3,191.98 | 86.250 | 0.250 | 2.750 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,536.482 | $344.502 | $186.90 |
| Montgomery, Fritz | $2,793.30 | 93.450 | 7.450 | 1.950 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $3,997.358 | $1,204.058 | $614.10 |
| Montgomery, Fritz | $3,478.68 | 93.817 | 7.817 | 2.317 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $4,041.727 | $563.047 | $614.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Fritz | $4,415.93 | 93.667 | 15.017 | 2.167 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,004.954 | $589.024 | $1,238.16 |
| Morano, John | $3,999.96 | 108.750 | 22.750 | 4.250 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,583.055 | $583.095 | $1,308.30 |
| Morano, John | $3,573.16 | 104.300 | 18.300 | 4.300 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,328.387 | $755.227 | $1,068.00 |
| Morano, John | $3,234.81 | 96.167 | 10.167 | 4.167 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,862.928 | $628.118 | $640.80 |
| Morano, John | $4,909.40 | 100.250 | 17.533 | 2.250 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,159.245 | $0.000 | $0.00 |
| Morano, John | $3,686.78 | 104.933 | 18.933 | 4.433 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,364.632 | $677.852 | $1,094.70 |
| Morano, John | $4,498.04 | 99.800 | 16.800 | 3.900 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,131.903 | $0.000 | $0.00 |
| Morano, John | $4,973.40 | 98.450 | 12.450 | 2.450 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,993.600 | $0.000 | $0.00 |
| Morano, John | $4,268.80 | 89.833 | 3.833 | 2.333 | $35.600 | $0.000 | $1.343 | $36.943 | $55.414 | $3,389.498 | $0.000 | $0.00 |
| Morano, John | $3,370.25 | 108.783 | 22.783 | 4.783 | $35.600 | $0.000 | $1.343 | $36.943 | $55.414 | $4,439.596 | $1,069.346 | $1,281.60 |
| Morgan, Kenneth O | $3,249.28 | 86.417 | 0.417 | 2.417 | $35.600 | $1.425 | $2.552 | $39.577 | $59.366 | $3,428.358 | $179.078 | $213.60 |
| Morgan, Kenneth O | $4,694.26 | 119.683 | 33.683 | 4.183 | $35.600 | $2.315 | $2.552 | $40.467 | $60.701 | $5,524.809 | $830.549 | $1,895.70 |
| Morgan, Kenneth O | $5,117.32 | 116.450 | 32.883 | 3.950 | $35.600 | $2.181 | $3.344 | $41.125 | $61.687 | $5,465.161 | $347.841 | $1,865.44 |
| Morgan, Kenneth O | $4,292.13 | 102.100 | 16.100 | 2.600 | $35.600 | $2.092 | $3.344 | $41.036 | $61.554 | $4,520.108 | $227.978 | $1,041.30 |
| Morgan, Kenneth O | $4,145.99 | 104.167 | 18.167 | 4.167 | $35.600 | $2.137 | $3.344 | $41.080 | $61.621 | $4,652.359 | $506.369 | $1,068.00 |
| Morgan, Kenneth O | $4,124.71 | 99.533 | 13.533 | 3.533 | $35.600 | $1.959 | $3.344 | $40.902 | $61.353 | $4,347.915 | $223.205 | $854.40 |
| Morgan, Kenneth O | $4,057.05 | 90.717 | 12.083 | 2.717 | $35.600 | $1.914 | $3.344 | $40.858 | $61.287 | $3,953.333 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,215.41 | 93.433 | 7.433 | 3.433 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $3,947.708 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,281.57 | 102.767 | 16.767 | 3.267 | $35.600 | $1.870 | $3.344 | $40.813 | $61.220 | $4,536.399 | $254.829 | $1,041.30 |
| Morgan, Kenneth O | $5,619.43 | 123.317 | 37.317 | 3.317 | $35.600 | $2.092 | $3.344 | $41.036 | $61.554 | $5,826.077 | $206.647 | $2,136.00 |
| Morgan, Kenneth O | $3,964.80 | 98.633 | 12.633 | 3.133 | $35.600 | $2.092 | $3.344 | $41.036 | $61.554 | $4,306.721 | $341.921 | $827.70 |
| Morgan, Kenneth O | $4,971.87 | 114.517 | 28.517 | 3.517 | $35.600 | $1.825 | $3.344 | $40.769 | $61.153 | $5,250.003 | $278.133 | $1,655.40 |
| Morgan, Kenneth O | $4,101.34 | 88.833 | 2.833 | 3.833 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $3,667.325 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,345.21 | 87.500 | 3.833 | 3.500 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $3,633.463 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,268.95 | 104.183 | 18.183 | 4.183 | $35.600 | $1.202 | $3.344 | $40.146 | $60.218 | $4,547.484 | $278.538 | $1,068.00 |
| Morgan, Kenneth O | $3,820.64 | 103.450 | 17.450 | 3.950 | $35.600 | $2.092 | $3.344 | $41.036 | $61.554 | $4,603.206 | $782.566 | $1,041.30 |
| Morgan, Kenneth O | $4,306.25 | 111.083 | 25.083 | 3.083 | $35.600 | $2.360 | $3.344 | $41.303 | $61.955 | $5,106.091 | $799.841 | $1,495.20 |
| Morgan, Kenneth O | $4,018.01 | 90.167 | 4.167 | 2.667 | $35.600 | $1.870 | $3.344 | $40.813 | $61.220 | $3,765.028 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,183.71 | 95.067 | 9.067 | 3.067 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $4,047.264 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,842.26 | 107.400 | 21.400 | 3.400 | $35.600 | $1.647 | $3.344 | $40.591 | $60.886 | $4,793.760 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,290.22 | 102.933 | 16.933 | 3.433 | $35.600 | $1.959 | $3.344 | $40.902 | $61.353 | $4,556.517 | $266.297 | $1,041.30 |
| Morgan, Kenneth O | $3,729.69 | 100.983 | 14.983 | 3.483 | $35.600 | $1.870 | $3.344 | $40.813 | $61.220 | $4,427.224 | $697.534 | $934.50 |
| Morgan, Kenneth O | $4,891.47 | 111.867 | 25.867 | 3.867 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $5,094.840 | $203.370 | $1,495.20 |
| Morgan, Kenneth O | $4,345.36 | 112.117 | 26.117 | 4.117 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,160.297 | $814.937 | $1,495.20 |
| Morgan, Kenneth O | $4,507.36 | 107.683 | 24.567 | 3.183 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $4,897.524 | $390.164 | $1,462.27 |
| Morgan, Kenneth O | $3,985.97 | 91.633 | 5.633 | 3.633 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,855.830 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,201.52 | 95.733 | 9.733 | 3.733 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $4,097.932 | $0.000 | $0.00 |
| Morgan, Kenneth O | $3,733.21 | 88.417 | 2.417 | 2.417 | $35.600 | $1.291 | $3.488 | $40.379 | $60.568 | $3,618.949 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,361.55 | 110.967 | 24.967 | 3.467 | $35.600 | $2.092 | $3.488 | $41.180 | $61.770 | $5,083.691 | $722.141 | $1,468.50 |
| Morgan, Kenneth O | $6,168.25 | 107.950 | 21.950 | 3.950 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,883.016 | $0.000 | $0.00 |
| Morgan, Kenneth O | $5,735.28 | 111.967 | 25.967 | 3.967 | $43.790 | $2.519 | $3.488 | $49.797 | $74.695 | $6,222.109 | $486.829 | $1,839.18 |
| Morgan, Kenneth O | $6,146.53 | 115.617 | 36.667 | 3.617 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $6,692.281 | $545.751 | $1,565.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Kenneth O | $4,605.12 | 103.567 | 17.567 | 3.567 | $43.790 | $2.410 | $3.488 | $49.687 | $74.531 | $5,582.367 | $977.247 | $1,313.70 |
| Morgan, Kenneth O | $5,233.93 | 104.367 | 18.367 | 4.367 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $5,635.775 | $401.845 | $1,313.70 |
| Morgan, Kenneth O | $6,003.77 | 104.733 | 20.883 | 4.233 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $5,691.190 | $0.000 | $0.00 |
| Morgan, Kenneth O | $4,403.90 | 86.833 | 12.333 | 2.833 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $4,615.826 | $211.926 | $1,018.12 |
| Morgan, Kenneth O | $5,406.86 | 99.550 | 13.550 | 3.550 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $5,007.422 | $0.000 | $0.00 |
| Morgan, Kenneth O | $6,672.14 | 131.317 | 45.317 | 3.317 | $43.790 | $2.902 | $1.005 | $47.698 | $71.547 | $7,344.270 | $672.130 | $1,152.88 |
| Morgan, Kenneth O | $6,380.77 | 110.967 | 24.967 | 3.967 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $5,786.880 | $0.000 | $0.00 |
| Morgan, Kenneth O | $6,251.95 | 112.117 | 26.117 | 4.117 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $5,860.888 | $0.000 | $0.00 |
| Morgan, Kenneth O | $5,303.62 | 114.717 | 30.400 | 5.217 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $6,132.708 | $829.088 | $2,048.28 |
| Morgan, Kenneth O | $7,209.60 | 122.250 | 36.250 | 5.250 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $6,572.576 | $0.000 | $0.00 |
| Morgan, Kenneth O | $3,917.74 | 86.267 | 5.450 | 3.267 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $4,200.846 | $283.106 | $0.00 |
| Morgan, Kenneth O | $4,049.47 | 86.783 | 0.783 | 2.783 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $4,115.090 | $65.620 | $0.00 |
| Morris, Patrick M | $2,319.45 | 100.500 | 14.500 | 4.500 | $35.600 | $0.000 | $5.463 | $41.063 | $61.595 | $4,424.564 | $2,105.114 | $854.40 |
| Morris, Patrick M | $3,223.10 | 95.850 | 9.850 | 3.850 | $35.600 | $0.000 | $5.463 | $41.063 | $61.595 | $4,138.148 | $915.048 | $640.80 |
| Morris, Patrick M | $2,874.48 | 109.400 | 23.400 | 3.400 | $35.600 | $0.267 | $5.463 | $41.330 | $61.996 | $5,005.107 | $2,130.627 | $1,388.40 |
| Morris, Patrick M | $5,192.77 | 138.817 | 52.817 | 4.817 | $35.600 | $1.113 | $5.463 | $42.176 | $63.264 | $6,968.569 | $1,775.799 | $2,883.60 |
| Morris, Patrick M | $4,313.29 | 103.100 | 17.100 | 3.100 | $35.600 | $1.336 | $5.463 | $42.399 | $63.598 | $4,733.819 | $420.529 | $1,068.00 |
| Morris, Patrick M | $4,167.24 | 91.433 | 5.433 | 3.933 | $35.600 | $1.692 | $5.463 | $42.755 | $64.132 | $4,025.371 | $0.000 | $0.00 |
| Morris, Patrick M | $3,789.97 | 87.583 | 3.183 | 2.583 | $35.600 | $0.000 | $5.463 | $41.063 | $61.595 | $3,661.814 | $0.000 | $0.00 |
| Morris, Patrick M | $3,254.62 | 87.683 | 3.867 | 3.683 | $35.600 | $1.158 | $5.463 | $42.221 | $63.331 | $3,783.682 | $529.062 | $330.19 |
| Morris, Patrick M | $3,565.91 | 96.800 | 10.800 | 4.800 | $35.600 | $0.935 | $5.463 | $41.998 | $62.997 | $4,292.187 | $726.297 | $640.80 |
| Morris, Patrick M | $4,473.34 | 95.550 | 9.550 | 3.550 | $35.600 | $1.870 | $5.463 | $42.933 | $64.399 | $4,307.252 | $0.000 | $0.00 |
| Morris, Patrick M | $4,107.00 | 109.383 | 23.383 | 4.383 | $35.600 | $2.627 | $5.463 | $43.690 | $65.535 | $5,289.750 | $1,182.750 | $1,335.00 |
| Morris, Patrick M | $3,580.35 | 91.633 | 11.517 | 4.633 | $35.600 | $2.092 | $5.463 | $43.156 | $64.733 | $4,202.997 | $622.647 | $687.97 |
| Morris, Patrick M | $3,633.60 | 92.000 | 6.000 | 4.000 | $35.600 | $2.671 | $3.369 | $41.640 | $62.460 | $3,955.776 | $322.176 | $427.20 |
| Morris, Patrick M | $5,238.62 | 115.900 | 29.900 | 4.900 | $35.600 | $0.534 | $3.369 | $39.503 | $59.254 | $5,168.951 | $0.000 | $0.00 |
| Morris, Patrick M | $2,996.48 | 92.750 | 6.750 | 4.250 | $35.600 | $0.000 | $3.369 | $38.969 | $58.453 | $3,745.859 | $749.379 | $453.90 |
| Morris, Patrick M | $3,370.07 | 88.900 | 2.900 | 4.400 | $35.600 | $0.801 | $3.369 | $39.770 | $59.655 | $3,593.219 | $223.149 | $240.30 |
| Morris, Patrick M | $4,713.22 | 93.817 | 7.817 | 2.817 | $43.790 | $0.000 | $3.369 | $47.159 | $70.738 | $4,608.576 | $0.000 | $0.00 |
| Morris, Patrick M | $5,777.70 | 92.917 | 11.600 | 2.417 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,422.056 | $0.000 | $0.00 |
| Morris, Patrick M | $5,812.73 | 98.617 | 15.083 | 3.617 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,755.408 | $0.000 | $0.00 |
| Morris, Patrick M | $5,263.66 | 96.150 | 16.667 | 4.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,680.376 | $0.000 | $0.00 |
| Morris, Patrick M | $4,187.02 | 88.283 | 2.283 | 3.783 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,005.832 | $0.000 | $0.00 |
| Moy, Jimmy K | $2,893.08 | 88.600 | 2.600 | 4.600 | $35.600 | $0.089 | $2.360 | $38.049 | $57.074 | $3,420.612 | $527.532 | $213.60 |
| Moy, Jimmy K | $2,574.66 | 86.700 | 0.700 | 4.700 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,304.424 | $729.764 | $106.80 |
| Moy, Jimmy K | $2,887.02 | 90.367 | 4.367 | 3.367 | $35.600 | $0.000 | $2.977 | $38.577 | $57.866 | $3,570.322 | $683.302 | $373.80 |
| Moy, Jimmy K | $4,437.65 | 113.933 | 27.933 | 5.433 | $35.600 | $0.312 | $2.977 | $38.889 | $58.333 | $4,973.884 | $536.234 | $1,521.90 |
| Moy, Jimmy K | $4,103.23 | 103.700 | 17.700 | 4.700 | $35.600 | $0.223 | $2.977 | $38.800 | $58.200 | $4,366.923 | $263.693 | $1,014.60 |
| Moy, Jimmy K | $3,459.03 | 86.017 | 0.017 | 4.017 | $35.600 | $0.267 | $2.977 | $38.844 | $58.267 | $3,341.585 | $0.000 | $0.00 |
| Moy, Jimmy K | $3,881.72 | 95.333 | 9.333 | 4.333 | $35.600 | $0.223 | $2.977 | $38.800 | $58.200 | $3,879.985 | $0.000 | $0.00 |
| Moy, Jimmy K | $3,239.44 | 92.467 | 7.483 | 3.467 | $35.600 | $0.200 | $2.977 | $38.778 | $58.166 | $3,730.728 | $491.288 | $534.89 |
| Moy, Jimmy K | $3,491.11 | 86.017 | 0.033 | 3.517 | $35.600 | $0.223 | $2.977 | $38.800 | $58.200 | $3,338.081 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moy, Jimmy K | $3,311.51 | 91.200 | 5.200 | 4.200 | $35.600 | $0.000 | $2.977 | $38.577 | $57.866 | $3,618.544 | $307.034 | $373.80 |
| Moy, Jimmy K | $4,695.68 | 118.650 | 32.650 | 4.150 | $35.600 | $0.200 | $2.977 | $38.778 | $58.166 | $5,234.007 | $538.327 | $1,842.30 |
| Moy, Jimmy K | $3,500.00 | 92.583 | 6.583 | 4.083 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,733.714 | $233.714 | $453.90 |
| Moy, Jimmy K | $3,686.88 | 105.733 | 19.733 | 4.733 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,501.875 | $814.995 | $1,121.40 |
| Moy, Jimmy K | $5,406.11 | 96.350 | 42.000 | 3.350 | $35.600 | $0.178 | $3.344 | $39.122 | $58.683 | $4,590.929 | $0.000 | $0.00 |
| Moy, Jimmy K | $3,450.17 | 97.683 | 11.683 | 4.183 | $35.600 | $0.045 | $3.344 | $38.988 | $58.482 | $4,036.239 | $586.069 | $720.90 |
| Moy, Jimmy K | $4,716.53 | 123.433 | 37.433 | 3.933 | $35.600 | $0.356 | $3.344 | $39.300 | $58.950 | $5,586.450 | $869.920 | $2,109.30 |
| Moy, Jimmy K | $5,459.12 | 137.467 | 51.467 | 4.967 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $6,355.589 | $896.469 | $2,803.50 |
| Moy, Jimmy K | $4,407.53 | 111.500 | 25.500 | 4.000 | $35.600 | $0.156 | $3.344 | $39.099 | $58.649 | $4,858.105 | $450.575 | $1,468.50 |
| Moy, Jimmy K | $5,128.04 | 124.083 | 38.083 | 4.083 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $5,573.797 | $445.757 | $2,136.00 |
| Moy, Jimmy K | $3,238.74 | 85.467 | 5.783 | 3.467 | $43.790 | $0.000 | $3.344 | $47.134 | $70.700 | $4,164.643 | $925.903 | $546.28 |
| Moy, Jimmy K | $4,758.51 | 101.133 | 15.133 | 4.133 | $43.790 | $0.000 | $3.344 | $47.134 | $70.700 | $5,123.418 | $364.908 | $1,116.65 |
| Moy, Jimmy K | $4,519.87 | 104.433 | 18.433 | 4.933 | $43.790 | $0.192 | $3.344 | $47.325 | $70.988 | $5,378.507 | $858.637 | $1,280.86 |
| Moy, Jimmy K | $4,880.75 | 87.600 | 1.600 | 4.600 | $43.790 | $0.219 | $3.344 | $47.353 | $71.029 | $4,185.966 | $0.000 | $0.00 |
| Moy, Jimmy K | $6,448.33 | 132.600 | 46.600 | 5.100 | $43.790 | $0.000 | $3.344 | $47.134 | $70.700 | $7,348.122 | $899.792 | $3,120.04 |
| Moy, Jimmy K | $4,941.52 | 96.867 | 18.650 | 0.867 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,756.902 | $0.000 | $0.00 |
| Muniz, Edgar J | $4,502.28 | 102.117 | 16.117 | 5.117 | $35.600 | $1.024 | $2.516 | $39.139 | $58.709 | $4,312.181 | $0.000 | $0.00 |
| Muniz, Edgar J | $5,103.17 | 94.667 | 31.700 | 4.667 | $35.600 | $1.247 | $2.516 | $39.362 | $59.043 | $4,350.157 | $0.000 | $0.00 |
| Muniz, Edgar J | $4,110.47 | 112.000 | 26.000 | 6.000 | $35.600 | $2.092 | $2.516 | $40.208 | $60.312 | $5,025.984 | $915.514 | $1,388.40 |
| Muniz, Edgar J | $4,487.81 | 109.233 | 23.233 | 5.233 | $35.600 | $2.270 | $2.516 | $40.386 | $60.579 | $4,880.633 | $392.823 | $1,281.60 |
| Muniz, Edgar J | $5,067.81 | 125.500 | 39.500 | 5.500 | $35.600 | $2.404 | $2.516 | $40.520 | $60.779 | $5,885.457 | $817.647 | $2,136.00 |
| Muniz, Edgar J | $4,669.17 | 127.867 | 41.867 | 4.867 | $35.600 | $2.315 | $2.516 | $40.431 | $60.646 | $6,016.058 | $1,346.888 | $2,296.20 |
| Muniz, Edgar J | $6,084.10 | 144.667 | 58.667 | 5.667 | $35.600 | $2.270 | $4.855 | $42.725 | $64.087 | $7,434.143 | $1,350.043 | $3,150.60 |
| Muniz, Edgar J | $6,131.46 | 137.983 | 51.983 | 4.483 | $35.600 | $2.360 | $4.855 | $42.814 | $64.221 | $7,020.440 | $888.980 | $2,856.90 |
| Muniz, Edgar J | $5,398.86 | 99.633 | 37.033 | 3.133 | $35.600 | $1.202 | $4.855 | $41.657 | $62.485 | $4,921.726 | $0.000 | $0.00 |
| Muniz, Edgar J | $5,730.04 | 141.217 | 55.217 | 5.217 | $35.600 | $2.360 | $4.855 | $42.814 | $64.221 | $7,228.088 | $1,498.048 | $2,990.40 |
| Muniz, Edgar J | $5,244.19 | 125.683 | 39.683 | 6.183 | $35.600 | $1.959 | $4.855 | $42.413 | $63.620 | $6,172.201 | $928.011 | $2,109.30 |
| Muniz, Edgar J | $5,591.23 | 134.917 | 48.917 | 6.417 | $35.600 | $2.360 | $4.855 | $42.814 | $64.221 | $6,823.495 | $1,232.265 | $2,589.90 |
| Muniz, Edgar J | $5,979.12 | 137.983 | 51.983 | 5.983 | $35.600 | $1.558 | $4.855 | $42.013 | $63.019 | $6,889.034 | $909.914 | $2,776.80 |
| Muniz, Edgar J | $6,920.72 | 165.933 | 79.933 | 5.933 | $35.600 | $2.360 | $4.855 | $42.814 | $64.221 | $8,815.420 | $1,894.700 | $1,272.00 |
| Muniz, Edgar J | $6,834.97 | 146.050 | 60.050 | 6.550 | $35.600 | $2.137 | $4.855 | $42.591 | $63.887 | $7,499.292 | $664.322 | $1,177.30 |
| Muniz, Edgar J | $4,918.53 | 116.500 | 30.500 | 4.500 | $35.600 | $2.582 | $4.855 | $43.037 | $64.555 | $5,670.070 | $751.540 | $1,708.80 |
| Muniz, Edgar J | $5,751.45 | 112.000 | 37.033 | 4.500 | $35.600 | $0.979 | $4.855 | $41.434 | $62.151 | $5,407.823 | $0.000 | $0.00 |
| Muniz, Edgar J | $6,979.50 | 162.117 | 76.117 | 6.117 | $35.600 | $2.092 | $4.855 | $42.547 | $63.820 | $8,516.838 | $1,537.338 | $1,058.40 |
| Muniz, Edgar J | $7,358.50 | 164.800 | 78.800 | 6.800 | $35.600 | $1.736 | $4.855 | $42.191 | $63.286 | $8,615.369 | $1,256.869 | $1,165.20 |
| Muniz, Edgar J | $7,436.84 | 165.267 | 79.267 | 5.267 | $35.600 | $2.360 | $4.855 | $42.814 | $64.221 | $8,772.606 | $1,335.766 | $1,272.00 |
| Muniz, Edgar J | $6,650.33 | 169.117 | 83.117 | 5.117 | $35.600 | $2.493 | $4.855 | $42.948 | $64.421 | $9,047.983 | $2,397.653 | $1,485.60 |
| Muniz, Edgar J | $6,679.95 | 145.017 | 59.017 | 5.517 | $35.600 | $2.315 | $4.855 | $42.770 | $64.154 | $7,464.362 | $784.412 | $1,177.30 |
| Muniz, Edgar J | $5,658.44 | 96.550 | 33.600 | 4.050 | $35.600 | $1.247 | $4.855 | $41.701 | $62.552 | $4,726.818 | $0.000 | $0.00 |
| Muniz, Edgar J | $5,660.72 | 141.850 | 55.850 | 5.850 | $35.600 | $2.048 | $4.855 | $42.502 | $63.754 | $7,215.855 | $1,555.135 | $2,990.40 |
| Muniz, Edgar J | $6,587.82 | 149.050 | 63.050 | 5.050 | $35.600 | $2.582 | $5.527 | $43.709 | $65.563 | $7,892.683 | $1,304.863 | $3,417.60 |
| Muniz, Edgar J | $5,075.07 | 96.000 | 25.067 | 4.000 | $35.600 | $1.247 | $5.527 | $42.373 | $63.560 | $4,598.895 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Muniz, Edgar J | $6,947.40 | 153.383 | 67.383 | 5.383 | $35.600 | $2.360 | $5.527 | $43.486 | $65.229 | $8,135.165 | $1,187.765 | $3,631.20 |
| Muniz, Edgar J | $5,231.75 | 126.667 | 40.667 | 5.667 | $35.600 | $1.914 | $5.527 | $43.041 | $64.561 | $6,327.007 | $1,095.257 | $2,189.40 |
| Muniz, Edgar J | $5,270.85 | 134.567 | 48.567 | 6.567 | $35.600 | $1.247 | $5.527 | $42.373 | $63.560 | $6,730.969 | $1,460.119 | $2,563.20 |
| Muniz, Edgar J | $5,194.35 | 91.950 | 28.983 | 3.950 | $35.600 | $0.890 | $5.527 | $42.017 | $63.025 | $4,472.354 | $0.000 | $0.00 |
| Muniz, Edgar J | $6,000.31 | 141.150 | 55.150 | 5.150 | $35.600 | $2.360 | $5.527 | $43.486 | $65.229 | $7,337.195 | $1,336.885 | $2,990.40 |
| Muniz, Edgar J | $5,252.86 | 117.817 | 31.817 | 5.817 | $35.600 | $2.360 | $5.527 | $43.486 | $65.229 | $5,815.181 | $562.321 | $1,708.80 |
| Muniz, Edgar J | $4,347.19 | 117.650 | 31.650 | 5.650 | $35.600 | $2.582 | $5.527 | $43.709 | $65.563 | $5,834.007 | $1,486.817 | $1,708.80 |
| Muniz, Edgar J | $6,535.88 | 126.800 | 40.800 | 5.800 | $43.790 | $2.300 | $5.527 | $51.617 | $77.425 | $7,597.966 | $1,062.086 | $2,693.09 |
| Muniz, Edgar J | $8,976.64 | 172.967 | 86.967 | 4.967 | $43.790 | $3.176 | $5.527 | $52.493 | $78.739 | $11,362.054 | $2,385.414 | $2,780.28 |
| Muniz, Edgar J | $9,057.94 | 127.867 | 52.667 | 3.867 | $43.790 | $1.369 | $5.527 | $50.686 | $76.028 | $7,815.722 | $0.000 | $0.00 |
| Muniz, Edgar J | $9,305.19 | 178.817 | 92.817 | 6.817 | $43.790 | $3.176 | $5.527 | $52.493 | $78.739 | $11,822.677 | $2,517.487 | $2,043.02 |
| Muniz, Edgar J | $9,806.62 | 178.100 | 92.100 | 5.600 | $43.790 | $1.862 | $5.527 | $51.178 | $76.768 | $11,471.659 | $1,665.039 | $2,075.86 |
| Muniz, Edgar J | $7,663.36 | 107.850 | 36.833 | 3.850 | $43.790 | $1.424 | $5.527 | $50.740 | $76.111 | $6,406.817 | $0.000 | $0.00 |
| Muniz, Edgar J | $10,050.16 | 178.250 | 92.250 | 6.250 | $43.790 | $2.355 | $5.527 | $51.671 | $77.507 | $11,593.763 | $1,543.603 | $2,043.02 |
| Muniz, Edgar J | $10,159.18 | 143.167 | 64.217 | 3.667 | $43.790 | $1.369 | $3.661 | $48.820 | $73.230 | $8,556.907 | $0.000 | $0.00 |
| Muniz, Edgar J | $6,770.51 | 137.733 | 51.733 | 5.733 | $43.790 | $3.176 | $3.661 | $50.627 | $75.941 | $8,282.580 | $1,512.070 | $3,415.62 |
| Muniz, Edgar J | $4,594.62 | 96.783 | 10.783 | 4.783 | $43.790 | $2.574 | $3.661 | $50.025 | $75.037 | $5,111.268 | $516.648 | $788.22 |
| Muniz, Edgar J | $5,489.73 | 117.133 | 31.133 | 5.133 | $43.790 | $2.519 | $3.661 | $49.970 | $74.955 | $6,631.005 | $1,141.275 | $2,101.92 |
| Muniz, Edgar J | $7,212.41 | 139.083 | 53.083 | 5.083 | $43.790 | $2.902 | $3.661 | $50.353 | $75.530 | $8,339.760 | $1,127.350 | $3,546.99 |
| Muniz, Edgar J | $8,278.79 | 161.133 | 75.133 | 5.133 | $43.790 | $2.519 | $3.661 | $49.970 | $74.955 | $9,929.018 | $1,650.228 | $0.00 |
| Muniz, Edgar J | $6,420.01 | 121.550 | 35.550 | 5.550 | $43.790 | $2.629 | $3.661 | $50.079 | $75.119 | $6,977.312 | $557.302 | $0.00 |
| Muniz, Edgar J | $5,918.25 | 120.000 | 34.000 | 4.000 | $43.790 | $2.519 | $3.661 | $49.970 | $74.955 | $6,845.876 | $927.626 | $0.00 |
| Murillo, Wilson | $4,465.09 | 107.800 | 21.800 | 4.300 | $35.600 | $2.337 | $2.360 | $40.297 | $60.446 | $4,783.292 | $318.202 | $1,254.90 |
| Murillo, Wilson | $4,783.40 | 114.833 | 28.833 | 4.333 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,217.056 | $433.656 | $1,628.70 |
| Murillo, Wilson | $3,501.62 | 107.233 | 21.233 | 3.233 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,473.594 | $971.974 | $1,281.60 |
| Murillo, Wilson | $4,830.94 | 119.050 | 33.050 | 5.050 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,472.359 | $641.419 | $1,815.60 |
| Murillo, Wilson | $5,634.04 | 133.267 | 47.267 | 5.267 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,375.035 | $740.995 | $1,563.20 |
| Murillo, Wilson | $5,252.94 | 108.717 | 25.317 | 4.217 | $35.600 | $2.137 | $3.281 | $41.018 | $61.527 | $4,978.576 | $0.000 | $0.00 |
| Murillo, Wilson | $6,908.07 | 132.700 | 46.700 | 4.700 | $35.600 | $1.870 | $3.281 | $40.751 | $61.127 | $6,359.194 | $0.000 | $0.00 |
| Murillo, Wilson | $4,366.79 | 116.667 | 30.667 | 5.667 | $35.600 | $2.627 | $3.281 | $41.508 | $62.262 | $5,479.040 | $1,112.250 | $1,655.40 |
| Murillo, Wilson | $5,233.37 | 103.667 | 17.667 | 3.667 | $35.600 | $1.825 | $3.281 | $40.707 | $61.060 | $4,579.482 | $0.000 | $0.00 |
| Murillo, Wilson | $5,441.81 | 129.717 | 43.717 | 5.717 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $6,257.812 | $816.002 | $2,349.60 |
| Murillo, Wilson | $3,875.85 | 105.017 | 19.017 | 5.517 | $35.600 | $2.582 | $3.281 | $41.463 | $62.195 | $4,748.579 | $872.729 | $1,041.30 |
| Murillo, Wilson | $6,014.86 | 93.100 | 20.683 | 4.100 | $35.600 | $1.068 | $3.281 | $39.950 | $59.924 | $4,132.456 | $0.000 | $0.00 |
| Murillo, Wilson | $6,655.15 | 152.167 | 66.167 | 7.167 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $7,648.093 | $992.943 | $3,471.00 |
| Murillo, Wilson | $5,801.32 | 144.633 | 58.633 | 4.133 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $7,181.570 | $1,380.250 | $3,230.70 |
| Murillo, Wilson | $5,717.78 | 135.500 | 49.500 | 4.000 | $35.600 | $2.671 | $3.281 | $41.552 | $62.329 | $6,658.769 | $940.989 | $2,750.10 |
| Murillo, Wilson | $5,288.72 | 129.300 | 43.300 | 5.800 | $35.600 | $2.137 | $3.281 | $41.018 | $61.527 | $6,191.687 | $902.967 | $2,322.90 |
| Murillo, Wilson | $4,705.95 | 128.717 | 42.717 | 4.717 | $35.600 | $2.671 | $3.281 | $41.552 | $62.329 | $6,235.973 | $1,530.023 | $2,349.60 |
| Murillo, Wilson | $5,779.98 | 120.600 | 34.600 | 4.600 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $5,693.237 | $0.000 | $0.00 |
| Murillo, Wilson | $6,175.95 | 152.817 | 66.817 | 5.317 | $35.600 | $2.360 | $3.281 | $41.241 | $61.861 | $7,680.060 | $1,504.110 | $3,604.50 |
| Murillo, Wilson | $5,321.96 | 127.750 | 41.750 | 3.750 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $6,136.021 | $814.061 | $2,349.60 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murillo, Wilson | $5,139.24 | 138.817 | 52.817 | 5.817 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $6,821.356 | $1,682.116 | $2,830.20 |
| Murillo, Wilson | $4,212.24 | 101.433 | 15.433 | 4.433 | $35.600 | $2.582 | $3.281 | $41.463 | $62.195 | $4,525.714 | $313.474 | $907.80 |
| Murillo, Wilson | $4,772.54 | 112.417 | 26.417 | 3.417 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $5,186.460 | $413.920 | $1,548.60 |
| Murillo, Wilson | $6,440.01 | 153.833 | 67.833 | 5.833 | $35.600 | $2.092 | $3.281 | $40.974 | $61.460 | $7,692.789 | $1,252.789 | $3,631.20 |
| Murillo, Wilson | $3,866.93 | 101.750 | 15.750 | 5.750 | $35.600 | $2.404 | $3.281 | $41.285 | $61.928 | $4,525.896 | $658.966 | $854.40 |
| Murillo, Wilson | $5,846.87 | 110.517 | 24.517 | 3.517 | $35.600 | $1.848 | $3.281 | $40.729 | $61.093 | $5,000.473 | $0.000 | $0.00 |
| Murillo, Wilson | $4,069.81 | 94.900 | 20.717 | 3.400 | $35.600 | $2.070 | $3.536 | $41.206 | $61.809 | $4,337.274 | $267.464 | $1,245.11 |
| Murillo, Wilson | $5,263.65 | 124.700 | 38.700 | 4.700 | $35.600 | $2.671 | $3.536 | $41.807 | $62.710 | $6,022.297 | $758.647 | $2,136.00 |
| Murillo, Wilson | $5,160.90 | 117.550 | 31.550 | 4.550 | $35.600 | $2.627 | $3.536 | $41.762 | $62.644 | $5,567.984 | $407.084 | $1,762.20 |
| Murillo, Wilson | $5,413.00 | 121.133 | 35.133 | 4.633 | $35.600 | $2.404 | $3.536 | $41.540 | $62.310 | $5,761.579 | $348.579 | $1,949.10 |
| Murillo, Wilson | $3,429.07 | 96.067 | 16.483 | 3.067 | $35.600 | $1.870 | $3.536 | $41.006 | $61.508 | $4,277.227 | $848.157 | $1,036.85 |
| Murillo, Wilson | $5,911.65 | 145.267 | 59.267 | 5.267 | $35.600 | $1.870 | $3.536 | $41.006 | $61.508 | $7,171.882 | $1,260.232 | $3,204.00 |
| Murillo, Wilson | $5,881.06 | 111.350 | 25.350 | 3.350 | $35.600 | $2.360 | $3.536 | $41.495 | $62.243 | $5,146.463 | $0.000 | $0.00 |
| Murillo, Wilson | $3,718.93 | 102.100 | 16.100 | 4.600 | $35.600 | $2.671 | $3.536 | $41.807 | $62.710 | $4,605.040 | $886.110 | $934.50 |
| Murillo, Wilson | $4,017.14 | 98.200 | 12.200 | 2.700 | $35.600 | $1.870 | $3.536 | $41.006 | $61.508 | $4,276.886 | $259.746 | $827.70 |
| Murillo, Wilson | $5,533.17 | 115.600 | 29.600 | 3.600 | $43.790 | $2.902 | $3.536 | $50.228 | $75.342 | $6,549.763 | $1,016.593 | $2,101.92 |
| Murillo, Wilson | $6,156.28 | 136.050 | 50.050 | 4.550 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $7,623.014 | $1,466.734 | $3,382.78 |
| Murillo, Wilson | $5,590.68 | 116.150 | 30.150 | 4.150 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $6,210.337 | $619.657 | $2,101.92 |
| Murillo, Wilson | $4,119.43 | 86.650 | 0.650 | 2.150 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,116.167 | $0.000 | $0.00 |
| Murillo, Wilson | $4,736.26 | 98.483 | 12.483 | 2.983 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,956.201 | $219.941 | $1,018.12 |
| Murillo, Wilson | $4,684.28 | 99.633 | 13.633 | 3.633 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $5,037.838 | $353.558 | $1,050.96 |
| Murillo, Wilson | $4,597.21 | 97.650 | 11.650 | 3.150 | $43.790 | $0.000 | $3.536 | $47.326 | $70.989 | $4,897.044 | $299.834 | $952.43 |
| Murillo, Wilson | $5,152.88 | 95.517 | 16.017 | 2.517 | $43.790 | $2.191 | $3.536 | $49.516 | $74.275 | $5,126.182 | $0.000 | $0.00 |
| Murillo, Wilson | $6,176.93 | 124.817 | 38.817 | 4.317 | $43.790 | $2.848 | $3.536 | $50.173 | $75.260 | $7,236.272 | $1,059.342 | $2,660.24 |
| Murillo, Wilson | $5,157.27 | 87.350 | 15.567 | 2.350 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,433.457 | $0.000 | $0.00 |
| Murillo, Wilson | $5,222.75 | 95.433 | 20.167 | 3.433 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,957.799 | $0.000 | $0.00 |
| Murillo, Wilson | $3,550.29 | 87.800 | 1.800 | 3.800 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,216.215 | $665.925 | $262.74 |
| Murillo, Wilson | $4,296.44 | 87.483 | 1.483 | 3.483 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,193.637 | $0.000 | $0.00 |
| Murillo, Wilson | $3,944.02 | 93.083 | 7.083 | 5.083 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,592.918 | $648.898 | $0.00 |
| Murphy, Ceceilia D | $3,749.12 | 85.217 | 7.767 | 3.217 | $35.600 | $1.336 | $2.552 | $39.488 | $59.232 | $3,518.370 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,458.02 | 109.250 | 23.250 | 3.750 | $35.600 | $1.046 | $2.552 | $39.199 | $58.798 | $4,738.119 | $280.099 | $1,361.70 |
| Murphy, Ceceilia D | $3,813.21 | 96.083 | 10.083 | 3.583 | $35.600 | $1.647 | $2.552 | $39.800 | $59.699 | $4,024.725 | $211.515 | $667.50 |
| Murphy, Ceceilia D | $5,800.86 | 152.550 | 66.550 | 4.550 | $35.600 | $1.914 | $2.552 | $40.067 | $60.100 | $7,445.381 | $1,644.521 | $3,631.20 |
| Murphy, Ceceilia D | $4,950.20 | 98.333 | 12.333 | 2.333 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,134.358 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,626.24 | 97.433 | 26.833 | 1.933 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,400.396 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $5,174.81 | 136.133 | 50.133 | 4.133 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,578.522 | $1,403.719 | $2,776.80 |
| Murphy, Ceceilia D | $4,243.93 | 111.467 | 25.467 | 3.967 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,040.919 | $796.989 | $1,468.50 |
| Murphy, Ceceilia D | $4,407.48 | 87.033 | 7.400 | 3.533 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $3,573.553 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $5,019.99 | 126.650 | 40.650 | 3.150 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,069.991 | $1,050.001 | $2,322.90 |
| Murphy, Ceceilia D | $4,790.07 | 123.400 | 37.400 | 3.400 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,830.698 | $1,040.628 | $2,136.00 |
| Murphy, Ceceilia D | $4,667.68 | 101.133 | 15.133 | 2.133 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,315.048 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $5,864.73 | 140.417 | 54.417 | 4.917 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $6,810.894 | $946.164 | $2,963.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Ceceilia D | $5,446.85 | 140.250 | 54.250 | 4.250 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $6,867.791 | $1,420.941 | $2,990.40 |
| Murphy, Ceceilia D | $4,101.52 | 86.417 | 3.483 | 2.417 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,519.224 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $5,274.23 | 136.150 | 50.150 | 4.150 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $6,651.334 | $1,377.104 | $2,776.80 |
| Murphy, Ceceilia D | $4,642.61 | 102.650 | 23.333 | 3.650 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,629.608 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,515.97 | 116.333 | 30.333 | 4.333 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,395.755 | $879.785 | $1,708.80 |
| Murphy, Ceceilia D | $4,709.96 | 94.917 | 8.917 | 2.917 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,006.811 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $3,659.75 | 99.200 | 20.267 | 3.700 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,442.403 | $782.653 | $1,205.06 |
| Murphy, Ceceilia D | $4,596.34 | 94.933 | 24.417 | 2.933 | $35.600 | $1.158 | $3.488 | $40.245 | $60.368 | $4,311.947 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,327.33 | 95.083 | 9.083 | 3.083 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $3,973.958 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $3,797.66 | 101.583 | 18.983 | 2.583 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,504.859 | $707.199 | $1,196.16 |
| Murphy, Ceceilia D | $3,833.77 | 91.350 | 5.350 | 2.350 | $35.600 | $0.935 | $3.488 | $40.023 | $60.034 | $3,763.131 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,595.43 | 102.833 | 16.833 | 2.833 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $4,531.759 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,389.14 | 104.550 | 18.550 | 4.050 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,661.992 | $272.852 | $1,094.70 |
| Murphy, Ceceilia D | $5,249.27 | 119.083 | 33.083 | 2.583 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $5,566.937 | $317.667 | $1,949.10 |
| Murphy, Ceceilia D | $4,138.99 | 91.017 | 18.367 | 2.017 | $35.600 | $0.757 | $3.488 | $39.845 | $59.767 | $3,992.423 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $3,488.33 | 93.833 | 11.217 | 2.833 | $35.600 | $1.002 | $3.488 | $40.089 | $60.134 | $3,986.558 | $498.228 | $768.07 |
| Murphy, Ceceilia D | $5,353.59 | 126.633 | 40.633 | 4.133 | $43.790 | $1.971 | $3.488 | $49.249 | $73.874 | $7,237.165 | $1,883.575 | $2,791.61 |
| Murphy, Ceceilia D | $5,530.80 | 86.717 | 3.433 | 2.717 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $4,297.156 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $6,099.02 | 123.633 | 37.633 | 4.633 | $43.790 | $2.026 | $3.488 | $49.304 | $73.956 | $7,023.342 | $924.322 | $2,561.71 |
| Murphy, Ceceilia D | $5,105.56 | 101.717 | 15.717 | 2.717 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $5,324.473 | $218.913 | $1,248.01 |
| Murphy, Ceceilia D | $4,891.87 | 104.767 | 18.767 | 3.267 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $5,634.291 | $742.421 | $1,412.23 |
| Murphy, Ceceilia D | $5,422.83 | 116.050 | 30.050 | 4.050 | $43.790 | $2.054 | $3.488 | $49.331 | $73.997 | $6,466.099 | $1,043.269 | $2,101.92 |
| Murphy, Ceceilia D | $5,069.20 | 108.017 | 22.017 | 4.017 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,848.848 | $779.648 | $1,576.44 |
| Murphy, Ceceilia D | $5,561.58 | 89.033 | 6.117 | 3.033 | $43.790 | $0.986 | $1.005 | $45.781 | $68.672 | $4,216.065 | $0.000 | $0.00 |
| Murphy, Ceceilia D | $4,653.09 | 106.733 | 20.733 | 3.733 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $5,482.804 | $829.714 | $1,510.76 |
| Murphy, Ceceilia D | $5,545.08 | 115.867 | 29.867 | 3.867 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $6,160.083 | $615.003 | $2,101.92 |
| Murphy, Ceceilia D | $5,800.21 | 118.300 | 32.300 | 4.300 | $43.790 | $2.026 | $1.005 | $46.822 | $70.232 | $6,295.158 | $494.948 | $0.00 |
| Murphy, John M | $3,484.26 | 93.817 | 7.817 | 5.817 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,927.172 | $442.912 | $427.20 |
| Murphy, John M | $3,972.81 | 110.883 | 24.883 | 6.383 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $4,950.444 | $977.634 | $1,308.30 |
| Murphy, John M | $3,494.93 | 92.883 | 8.650 | 5.883 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $3,893.432 | $398.502 | $468.14 |
| Murphy, John M | $2,741.17 | 94.200 | 8.200 | 6.200 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $3,954.653 | $1,213.483 | $427.20 |
| Murphy, John M | $4,556.99 | 116.683 | 30.683 | 5.683 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,305.550 | $748.560 | $1,655.40 |
| Murphy, John M | $4,985.84 | 110.133 | 24.133 | 6.133 | $35.600 | $1.781 | $3.343 | $40.724 | $61.086 | $4,976.446 | $0.000 | $0.00 |
| Murphy, John M | $5,062.07 | 109.267 | 30.150 | 5.767 | $35.600 | $1.558 | $3.343 | $40.501 | $60.752 | $5,035.982 | $0.000 | $0.00 |
| Murphy, John M | $3,870.49 | 101.400 | 15.400 | 5.900 | $35.600 | $2.048 | $3.343 | $40.991 | $61.486 | $4,472.108 | $601.618 | $827.70 |
| Murphy, John M | $3,927.45 | 119.283 | 33.283 | 7.283 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $5,595.884 | $1,668.434 | $1,708.80 |
| Murphy, John M | $4,235.06 | 113.433 | 27.433 | 5.433 | $35.600 | $2.270 | $3.343 | $41.213 | $61.820 | $5,240.285 | $1,005.225 | $1,495.20 |
| Murphy, John M | $4,562.24 | 109.600 | 23.600 | 6.100 | $35.600 | $2.048 | $3.343 | $40.991 | $61.486 | $4,976.296 | $414.056 | $1,254.90 |
| Murphy, John M | $3,890.07 | 109.883 | 23.883 | 5.883 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $5,015.402 | $1,125.332 | $1,281.60 |
| Murphy, John M | $3,770.81 | 106.217 | 22.200 | 6.717 | $35.600 | $2.270 | $3.343 | $41.213 | $61.820 | $4,835.020 | $1,064.210 | $1,147.21 |
| Murphy, John M | $3,687.16 | 104.083 | 18.083 | 5.583 | $35.600 | $2.092 | $3.343 | $41.035 | $61.553 | $4,642.131 | $954.971 | $987.90 |
| Murphy, John M | $4,257.98 | 91.467 | 16.217 | 3.467 | $35.600 | $2.048 | $3.343 | $40.991 | $61.486 | $4,081.670 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, John M | $5,271.21 | 125.517 | 39.517 | 5.017 | $35.600 | $2.003 | $3.343 | $40.946 | $61.419 | $5,948.471 | $677.261 | $2,162.70 |
| Murphy, John M | $4,309.94 | 118.100 | 32.100 | 6.100 | $35.600 | $2.226 | $3.343 | $41.169 | $61.753 | $5,522.809 | $1,212.869 | $1,708.80 |
| Murphy, John M | $4,404.41 | 117.617 | 31.617 | 6.617 | $35.600 | $2.137 | $3.343 | $41.080 | $61.620 | $5,481.087 | $1,076.677 | $1,655.40 |
| Murphy, John M | $3,840.18 | 105.933 | 19.933 | 6.433 | $35.600 | $2.315 | $3.343 | $41.258 | $61.887 | $4,781.806 | $941.626 | $1,041.30 |
| Murphy, John M | $4,605.23 | 113.450 | 27.450 | 5.450 | $35.600 | $2.003 | $3.343 | $40.946 | $61.419 | $5,207.344 | $602.114 | $1,495.20 |
| Murphy, John M | $4,076.78 | 109.233 | 23.233 | 6.233 | $35.600 | $2.315 | $3.343 | $41.258 | $61.887 | $4,986.033 | $909.253 | $1,228.20 |
| Murphy, John M | $4,533.75 | 101.317 | 15.317 | 5.817 | $35.600 | $1.825 | $3.415 | $40.841 | $61.261 | $4,450.611 | $0.000 | $0.00 |
| Murphy, John M | $4,797.18 | 97.783 | 11.783 | 4.783 | $35.600 | $1.603 | $3.415 | $40.618 | $60.927 | $4,211.075 | $0.000 | $0.00 |
| Murphy, John M | $3,537.65 | 98.033 | 12.033 | 6.033 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,291.156 | $753.506 | $640.80 |
| Murphy, John M | $4,082.28 | 105.067 | 19.067 | 5.567 | $35.600 | $1.825 | $3.415 | $40.841 | $61.261 | $4,680.340 | $598.060 | $1,041.30 |
| Murphy, John M | $4,568.20 | 122.067 | 36.067 | 6.067 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $5,777.905 | $1,209.705 | $1,922.40 |
| Murphy, John M | $4,178.42 | 111.667 | 25.667 | 4.667 | $35.600 | $2.360 | $3.415 | $41.375 | $62.062 | $5,151.177 | $972.757 | $1,441.80 |
| Murphy, John M | $4,173.08 | 112.200 | 26.200 | 5.200 | $35.600 | $2.360 | $3.415 | $41.375 | $62.062 | $5,184.277 | $1,011.197 | $1,441.80 |
| Murphy, John M | $2,654.83 | 85.667 | 5.817 | 6.167 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $3,633.228 | $978.398 | $301.71 |
| Murphy, John M | $2,963.20 | 96.383 | 10.383 | 4.883 | $43.790 | $2.738 | $3.415 | $49.943 | $74.915 | $5,073.002 | $2,109.802 | $755.38 |
| Murphy, John M | $4,294.24 | 100.950 | 14.950 | 4.950 | $43.790 | $0.931 | $3.415 | $48.136 | $72.204 | $5,219.177 | $924.937 | $1,050.96 |
| Murphy, John M | $4,928.80 | 113.467 | 27.467 | 5.467 | $43.790 | $0.986 | $3.415 | $48.191 | $72.287 | $6,129.916 | $1,201.116 | $1,839.18 |
| Murphy, John M | $5,046.80 | 104.950 | 18.950 | 4.950 | $43.790 | $0.548 | $3.415 | $47.753 | $71.630 | $5,464.141 | $417.341 | $1,313.70 |
| Murphy, John M | $4,622.11 | 105.500 | 19.500 | 5.500 | $43.790 | $0.712 | $3.415 | $47.917 | $71.876 | $5,522.467 | $900.357 | $1,313.70 |
| Murphy, John M | $5,233.48 | 100.333 | 14.333 | 4.333 | $43.790 | $0.767 | $1.153 | $45.710 | $68.564 | $4,913.780 | $0.000 | $0.00 |
| Murphy, John M | $5,270.12 | 113.733 | 27.733 | 5.733 | $43.790 | $0.767 | $1.153 | $45.710 | $68.564 | $5,832.543 | $562.423 | $1,839.18 |
| Murphy, John M | $7,385.78 | 125.950 | 39.950 | 5.450 | $43.790 | $0.548 | $1.153 | $45.491 | $68.236 | $6,638.213 | $0.000 | $0.00 |
| Murphy, John M | $5,511.17 | 119.017 | 33.017 | 6.017 | $43.790 | $0.931 | $1.153 | $45.874 | $68.811 | $6,217.051 | $705.881 | $2,167.61 |
| Murphy, John M | $9,484.69 | 131.750 | 45.750 | 5.750 | $43.790 | $0.329 | $1.153 | $45.272 | $67.907 | $7,000.118 | $0.000 | $0.00 |
| Murphy, John M | $3,685.98 | 100.083 | 14.083 | 4.083 | $43.790 | $0.986 | $1.153 | $45.929 | $68.893 | $4,920.113 | $1,234.133 | $1,050.96 |
| Murphy, John M | $5,463.37 | 120.017 | 34.017 | 5.017 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $6,218.343 | $754.973 | $2,298.98 |
| Murphy, John M | $4,460.79 | 104.850 | 18.850 | 4.350 | $43.790 | $0.438 | $1.153 | $45.381 | $68.072 | $5,185.923 | $725.133 | $1,346.54 |
| Murphy, John M | $3,902.54 | 84.517 | 4.683 | 4.517 | $43.790 | $0.329 | $1.153 | $45.272 | $67.907 | $3,932.214 | $29.674 | $0.00 |
| Murphy, John M | $3,567.71 | 91.550 | 5.550 | 3.550 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,239.244 | $671.534 | $0.00 |
| Murphy, John M | $3,068.53 | 86.850 | 0.850 | 3.350 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $3,922.397 | $853.867 | $0.00 |
| Murphy, Michael J | $4,412.69 | 117.583 | 31.583 | 5.583 | $35.600 | $2.404 | $2.516 | $40.520 | $60.779 | $5,404.288 | $991.598 | $1,708.80 |
| Murphy, Michael J | $3,178.15 | 93.783 | 7.783 | 5.783 | $35.600 | $2.671 | $2.516 | $40.787 | $61.180 | $3,983.834 | $805.684 | $427.20 |
| Murphy, Michael J | $2,686.89 | 85.233 | 5.167 | 5.233 | $35.600 | $2.404 | $2.516 | $40.520 | $60.779 | $3,558.287 | $871.397 | $316.84 |
| Murphy, Michael J | $3,397.06 | 89.333 | 3.333 | 4.833 | $35.600 | $2.671 | $2.516 | $40.787 | $61.180 | $3,711.583 | $314.523 | $240.30 |
| Murphy, Michael J | $5,233.41 | 126.650 | 40.650 | 4.650 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $6,218.073 | $984.663 | $2,242.80 |
| Murphy, Michael J | $2,734.96 | 85.283 | 5.350 | 4.783 | $35.600 | $2.671 | $4.303 | $42.574 | $63.861 | $3,744.750 | $1,009.790 | $350.66 |
| Murphy, Michael J | $3,559.01 | 92.617 | 9.183 | 4.617 | $35.600 | $2.360 | $4.303 | $42.263 | $63.394 | $4,108.268 | $549.258 | $564.26 |
| Murphy, Michael J | $3,685.40 | 109.467 | 23.467 | 5.467 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $5,127.610 | $1,442.210 | $1,281.60 |
| Murphy, Michael J | $2,708.26 | 93.800 | 7.800 | 5.800 | $35.600 | $2.671 | $4.303 | $42.574 | $63.861 | $4,159.493 | $1,451.233 | $427.20 |
| Murphy, Michael J | $2,900.47 | 97.233 | 11.233 | 5.233 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $4,351.276 | $1,450.806 | $640.80 |
| Murphy, Michael J | $3,300.93 | 88.717 | 9.317 | 4.217 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $3,950.417 | $649.487 | $592.74 |
| Murphy, Michael J | $4,457.68 | 108.283 | 22.283 | 4.283 | $35.600 | $2.671 | $4.303 | $42.574 | $63.861 | $5,084.416 | $626.736 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Michael J | $3,316.96 | 102.200 | 16.200 | 4.200 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $4,666.463 | $1,349.503 | $961.20 |
| Murphy, Michael J | $3,327.63 | 88.000 | 8.750 | 4.000 | $35.600 | $2.404 | $4.303 | $42.307 | $63.461 | $3,908.110 | $580.480 | $574.05 |
| Murphy, Michael J | $3,206.44 | 87.883 | 8.133 | 3.883 | $35.600 | $2.671 | $4.303 | $42.574 | $63.861 | $3,914.692 | $708.252 | $547.35 |
| Murphy, Michael J | $4,929.16 | 113.350 | 27.350 | 3.350 | $35.600 | $2.092 | $4.327 | $42.020 | $63.030 | $5,337.550 | $408.390 | $1,602.00 |
| Murphy, Michael J | $3,252.88 | 85.600 | 4.583 | 4.100 | $35.600 | $2.404 | $4.327 | $42.331 | $63.497 | $3,720.569 | $467.689 | $346.21 |
| Murphy, Michael J | $3,091.78 | 93.033 | 7.033 | 5.033 | $35.600 | $2.404 | $4.327 | $42.331 | $63.497 | $4,087.088 | $995.308 | $427.20 |
| Murphy, Michael J | $3,429.10 | 106.050 | 20.050 | 6.050 | $35.600 | $2.671 | $4.327 | $42.598 | $63.898 | $4,944.613 | $1,515.513 | $1,068.00 |
| Murphy, Michael J | $3,188.74 | 95.733 | 9.733 | 3.233 | $35.600 | $1.068 | $4.327 | $40.996 | $61.494 | $4,124.166 | $935.426 | $667.50 |
| Murphy, Michael J | $2,665.51 | 101.417 | 15.417 | 4.417 | $35.600 | $1.870 | $4.327 | $41.797 | $62.696 | $4,561.104 | $1,895.594 | $907.80 |
| Murray, Carlyle S | $6,523.11 | 132.033 | 46.033 | 4.033 | $35.600 | $2.226 | $2.337 | $40.163 | $60.245 | $6,227.319 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,519.75 | 90.967 | 20.467 | 2.967 | $35.600 | $1.558 | $2.337 | $39.496 | $59.243 | $3,996.949 | $0.000 | $0.00 |
| Murray, Carlyle S | $3,424.61 | 97.750 | 11.750 | 3.750 | $35.600 | $2.226 | $2.337 | $40.163 | $60.245 | $4,161.921 | $737.311 | $747.60 |
| Murray, Carlyle S | $3,868.49 | 102.983 | 16.983 | 3.983 | $35.600 | $1.781 | $2.337 | $39.718 | $59.577 | $4,427.583 | $559.093 | $1,014.60 |
| Murray, Carlyle S | $5,592.97 | 118.350 | 32.350 | 2.350 | $35.600 | $1.113 | $2.337 | $39.050 | $58.576 | $5,253.258 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,195.89 | 93.200 | 19.167 | 3.200 | $35.600 | $1.781 | $2.337 | $39.718 | $59.577 | $4,082.366 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,238.74 | 102.650 | 16.650 | 3.650 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,517.395 | $278.655 | $1,014.60 |
| Murray, Carlyle S | $3,514.50 | 90.217 | 10.467 | 3.217 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,885.428 | $370.928 | $707.55 |
| Murray, Carlyle S | $5,446.54 | 133.133 | 47.133 | 3.633 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,064.787 | $618.247 | $1,643.30 |
| Murray, Carlyle S | $4,242.21 | 106.867 | 20.867 | 2.867 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,539.882 | $297.672 | $1,281.60 |
| Murray, Carlyle S | $4,567.75 | 115.817 | 29.817 | 3.817 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,059.472 | $491.722 | $1,708.80 |
| Murray, Carlyle S | $4,017.76 | 102.500 | 16.500 | 3.500 | $35.600 | $0.089 | $3.103 | $38.792 | $58.188 | $4,296.233 | $278.473 | $1,014.60 |
| Murray, Carlyle S | $4,976.62 | 110.933 | 24.933 | 2.933 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,775.972 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,881.30 | 143.517 | 57.517 | 3.517 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,667.589 | $786.289 | $1,204.00 |
| Murray, Carlyle S | $3,709.12 | 102.067 | 16.067 | 3.067 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,261.219 | $552.099 | $1,014.60 |
| Murray, Carlyle S | $4,000.03 | 85.000 | 19.983 | 2.500 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,676.479 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,137.05 | 103.467 | 17.467 | 2.967 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,342.496 | $205.446 | $1,094.70 |
| Murray, Carlyle S | $5,012.60 | 111.167 | 25.167 | 3.167 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,789.518 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,238.48 | 108.717 | 22.717 | 3.217 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,647.284 | $408.804 | $1,361.70 |
| Murray, Carlyle S | $5,391.79 | 135.283 | 49.283 | 3.783 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,189.605 | $797.815 | $1,750.10 |
| Murray, Carlyle S | $6,578.24 | 139.200 | 53.200 | 3.700 | $35.600 | $0.067 | $3.103 | $38.770 | $58.155 | $6,428.053 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,444.95 | 130.917 | 44.917 | 3.417 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,936.099 | $491.149 | $1,536.50 |
| Murray, Carlyle S | $4,288.19 | 105.983 | 19.983 | 2.483 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,510.903 | $222.713 | $1,254.90 |
| Murray, Carlyle S | $4,356.10 | 111.433 | 25.433 | 3.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,828.874 | $472.774 | $1,495.20 |
| Murray, Carlyle S | $5,209.99 | 129.833 | 43.833 | 3.333 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,902.389 | $692.399 | $2,483.10 |
| Murray, Carlyle S | $8,002.38 | 164.250 | 78.250 | 2.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $7,910.368 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,905.95 | 106.733 | 20.733 | 2.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,554.661 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,524.85 | 109.583 | 23.583 | 2.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,720.939 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,348.99 | 118.550 | 32.550 | 2.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,244.083 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,549.97 | 114.233 | 28.233 | 1.733 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,992.235 | $442.265 | $1,735.50 |
| Murray, Carlyle S | $5,284.91 | 130.883 | 44.883 | 2.883 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,963.650 | $678.740 | $1,563.20 |
| Murray, Carlyle S | $5,800.45 | 139.450 | 53.450 | 2.950 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,463.457 | $663.007 | $1,017.10 |
| Murray, Carlyle S | $6,007.93 | 85.417 | 11.017 | 1.417 | $43.790 | $0.000 | $3.295 | $47.085 | $70.628 | $4,281.247 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murray, Carlyle S | $5,699.68 | 103.000 | 17.000 | 3.000 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $5,396.570 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,546.23 | 113.817 | 27.817 | 2.817 | $43.790 | $1.862 | $3.295 | $48.947 | $73.421 | $6,251.801 | $705.571 | $2,036.24 |
| Murray, Carlyle S | $5,863.46 | 102.333 | 23.717 | 2.333 | $43.790 | $1.424 | $3.295 | $48.509 | $72.764 | $5,539.350 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,674.99 | 110.167 | 24.167 | 2.667 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $5,936.947 | $261.957 | $1,806.34 |
| Murray, Carlyle S | $6,333.33 | 115.317 | 29.317 | 2.317 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $6,312.103 | $0.000 | $0.00 |
| Murray, Carlyle S | $6,963.63 | 119.500 | 33.500 | 3.000 | $43.790 | $1.424 | $3.295 | $48.509 | $72.764 | $6,609.383 | $0.000 | $0.00 |
| Murray, Carlyle S | $3,528.36 | 91.700 | 5.700 | 2.700 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $4,607.266 | $1,078.906 | $591.17 |
| Murray, Carlyle S | $5,977.90 | 102.950 | 19.650 | 2.950 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $5,200.019 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,972.99 | 107.133 | 21.133 | 3.133 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,465.789 | $492.799 | $1,576.44 |
| Murray, Carlyle S | $4,953.27 | 104.067 | 18.067 | 3.067 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $5,233.582 | $280.312 | $1,379.39 |
| Murray, Carlyle S | $5,036.64 | 95.167 | 15.383 | 2.167 | $43.790 | $1.479 | $1.005 | $46.274 | $69.411 | $4,759.660 | $0.000 | $0.00 |
| Murray, Carlyle S | $4,891.96 | 95.600 | 9.600 | 2.600 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $4,640.406 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,454.44 | 115.217 | 29.217 | 3.217 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $6,028.853 | $574.413 | $2,101.92 |
| Murray, Carlyle S | $5,409.78 | 102.050 | 16.050 | 1.550 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $5,117.723 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,747.60 | 115.733 | 29.733 | 1.733 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $6,093.444 | $345.844 | $0.00 |
| Murray, Carlyle S | $4,985.75 | 98.150 | 12.150 | 2.150 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,845.739 | $0.000 | $0.00 |
| Murray, Carlyle S | $5,159.02 | 114.483 | 28.483 | 2.483 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,766.292 | $607.272 | $0.00 |
| Murray, Jaime C | $1,072.13 | 91.967 | 5.967 | 3.467 | $35.600 | $2.226 | $2.278 | $40.104 | $60.156 | $3,807.902 | $2,735.772 | $453.90 |
| Murray, Jaime C | $2,960.45 | 90.083 | 4.083 | 3.083 | $35.600 | $0.490 | $3.103 | $39.193 | $58.789 | $3,610.648 | $650.198 | $373.80 |
| Murray, Jaime C | $3,239.93 | 101.783 | 15.783 | 2.283 | $35.600 | $1.848 | $3.103 | $40.551 | $60.826 | $4,447.395 | $1,207.465 | $1,041.30 |
| Murray, Jaime C | $3,113.96 | 85.733 | 3.050 | 1.733 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,377.174 | $263.214 | $390.71 |
| Murray, Jaime C | $3,761.74 | 103.033 | 17.033 | 3.033 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $4,560.671 | $798.931 | $1,068.00 |
| Murray, Jaime C | $4,201.28 | 99.900 | 16.300 | 2.900 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,181.878 | $0.000 | $0.00 |
| Murray, Jaime C | $3,402.30 | 98.667 | 12.667 | 2.667 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,063.833 | $661.533 | $854.40 |
| Murray, Jaime C | $4,174.60 | 94.483 | 8.483 | 2.483 | $35.600 | $0.890 | $3.103 | $39.594 | $59.390 | $3,908.873 | $0.000 | $0.00 |
| Murray, Jaime C | $3,968.17 | 98.983 | 12.983 | 2.983 | $35.600 | $1.914 | $3.103 | $40.617 | $60.926 | $4,284.123 | $315.953 | $854.40 |
| Murray, Jaime C | $3,665.75 | 94.883 | 8.883 | 2.883 | $35.600 | $0.890 | $3.103 | $39.594 | $59.390 | $3,932.629 | $266.879 | $640.80 |
| Murray, Jaime C | $4,222.01 | 109.967 | 23.967 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,743.304 | $521.294 | $1,468.50 |
| Murray, Jaime C | $2,973.39 | 90.350 | 4.350 | 3.350 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,701.785 | $728.395 | $373.80 |
| Murray, Jaime C | $3,537.42 | 91.583 | 8.300 | 3.583 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,825.873 | $288.453 | $572.27 |
| Murray, Jaime C | $3,007.20 | 91.033 | 11.833 | 3.033 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $3,848.610 | $841.410 | $790.32 |
| Murray, Jaime C | $4,213.64 | 87.633 | 3.867 | 2.633 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,627.280 | $0.000 | $0.00 |
| Murray, Jaime C | $3,927.73 | 90.317 | 4.317 | 1.817 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,314.635 | $386.905 | $558.32 |
| Murray, Nicole R | $5,037.47 | 103.567 | 17.567 | 2.567 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,264.814 | $0.000 | $0.00 |
| Murray, Nicole R | $4,208.23 | 107.267 | 21.267 | 3.267 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,475.493 | $267.263 | $1,281.60 |
| Murray, Nicole R | $2,980.48 | 92.633 | 13.767 | 3.133 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,777.660 | $797.180 | $888.22 |
| Murray, Nicole R | $2,943.09 | 94.150 | 8.150 | 3.150 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,728.628 | $785.538 | $587.40 |
| Murray, Nicole R | $4,125.51 | 96.017 | 11.417 | 2.017 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,861.488 | $0.000 | $0.00 |
| Murray, Nicole R | $2,953.78 | 84.733 | 0.800 | 3.233 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,231.667 | $277.887 | $190.46 |
| Murray, Nicole R | $2,740.20 | 92.333 | 6.333 | 3.333 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,625.187 | $884.987 | $480.60 |
| Murray, Nicole R | $4,576.44 | 109.750 | 23.750 | 1.750 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,896.780 | $320.340 | $1,495.20 |
| Murray, Nicole R | $4,356.03 | 111.333 | 25.333 | 2.833 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,020.006 | $663.976 | $1,521.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murray, Nicole R | $4,142.42 | 104.333 | 18.333 | 2.833 | $35.600 | $1.380 | $3.103 | $40.083 | $60.125 | $4,549.440 | $407.020 | $1,148.10 |
| Murray, Nicole R | $4,078.37 | 102.767 | 16.767 | 2.267 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,499.788 | $421.418 | $1,094.70 |
| Murray, Nicole R | $4,012.46 | 94.000 | 8.000 | 2.000 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $3,923.790 | $0.000 | $0.00 |
| Murray, Nicole R | $4,048.23 | 89.683 | 14.950 | 1.683 | $35.600 | $0.623 | $3.103 | $39.326 | $58.990 | $3,820.890 | $0.000 | $0.00 |
| Murray, Nicole R | $3,300.89 | 94.500 | 8.500 | 2.000 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,997.787 | $696.897 | $667.50 |
| Murray, Nicole R | $3,553.45 | 99.100 | 13.100 | 2.100 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $4,230.086 | $676.636 | $907.80 |
| Murray, Nicole R | $3,811.56 | 102.717 | 16.717 | 2.717 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,546.194 | $734.634 | $1,068.00 |
| Murray, Nicole R | $3,726.29 | 93.967 | 7.967 | 1.967 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,965.400 | $239.110 | $640.80 |
| Murray, Nicole R | $3,524.05 | 95.883 | 9.883 | 2.383 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $4,084.525 | $560.475 | $720.90 |
| Murray, Nicole R | $5,258.42 | 127.317 | 41.317 | 3.317 | $35.600 | $1.781 | $3.353 | $40.734 | $61.100 | $6,027.563 | $769.143 | $2,349.60 |
| Murray, Nicole R | $4,100.59 | 106.433 | 20.433 | 1.933 | $35.600 | $0.890 | $3.353 | $39.843 | $59.765 | $4,647.719 | $547.129 | $1,308.30 |
| Murray, Nicole R | $3,966.39 | 90.967 | 12.050 | 2.467 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $3,929.233 | $0.000 | $0.00 |
| Murray, Nicole R | $3,330.98 | 94.167 | 8.167 | 2.167 | $35.600 | $1.558 | $3.353 | $40.511 | $60.767 | $3,980.209 | $649.229 | $640.80 |
| Murray, Nicole R | $4,142.61 | 106.783 | 20.783 | 1.783 | $35.600 | $2.226 | $3.353 | $41.179 | $61.768 | $4,825.124 | $682.514 | $1,335.00 |
| Murray, Nicole R | $3,562.37 | 94.133 | 8.133 | 2.133 | $35.600 | $1.781 | $3.353 | $40.734 | $61.100 | $4,000.045 | $437.675 | $640.80 |
| Murray, Nicole R | $3,592.75 | 94.200 | 8.200 | 1.700 | $35.600 | $0.445 | $3.353 | $39.398 | $59.097 | $3,872.827 | $280.077 | $667.50 |
| Murray, Nicole R | $3,647.96 | 102.100 | 16.100 | 2.100 | $35.600 | $1.336 | $3.353 | $40.288 | $60.433 | $4,437.768 | $789.808 | $1,068.00 |
| Murray, Nicole R | $3,720.61 | 92.250 | 6.250 | 4.250 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,319.372 | $598.762 | $525.48 |
| Murray, Nicole R | $4,337.64 | 101.233 | 15.233 | 4.733 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,935.592 | $597.952 | $1,083.80 |
| Murray, Nicole R | $4,692.11 | 96.117 | 10.117 | 4.117 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,582.045 | $0.000 | $0.00 |
| Napoli, Christopher A | $4,137.94 | 103.317 | 17.317 | 3.317 | $35.600 | $2.181 | $2.168 | $39.949 | $59.924 | $4,473.305 | $335.365 | $1,068.00 |
| Napoli, Christopher A | $4,198.80 | 104.683 | 18.683 | 4.683 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,604.400 | $405.600 | $1,068.00 |
| Napoli, Christopher A | $3,515.71 | 91.333 | 5.333 | 3.333 | $35.600 | $1.825 | $2.911 | $40.336 | $60.504 | $3,791.595 | $275.885 | $427.20 |
| Napoli, Christopher A | $5,355.97 | 101.117 | 21.800 | 4.117 | $35.600 | $2.360 | $2.911 | $40.870 | $61.306 | $4,578.162 | $0.000 | $0.00 |
| Napoli, Christopher A | $3,702.78 | 96.100 | 10.100 | 3.600 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,084.499 | $381.719 | $667.50 |
| Napoli, Christopher A | $4,508.72 | 91.800 | 8.000 | 3.800 | $35.600 | $1.870 | $3.393 | $40.863 | $61.294 | $3,914.628 | $0.000 | $0.00 |
| Napoli, Christopher A | $4,328.98 | 87.033 | 1.033 | 2.533 | $35.600 | $1.870 | $3.393 | $40.863 | $61.294 | $3,577.513 | $0.000 | $0.00 |
| Napoli, Christopher A | $3,873.63 | 87.183 | 1.183 | 2.683 | $35.600 | $1.068 | $3.393 | $40.061 | $60.092 | $3,516.366 | $0.000 | $0.00 |
| Napoli, Christopher A | $4,591.17 | 99.967 | 13.967 | 3.967 | $35.600 | $2.538 | $3.393 | $41.530 | $62.295 | $4,441.661 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $5,040.21 | 99.283 | 13.283 | 1.783 | $35.600 | $2.226 | $2.168 | $39.994 | $59.990 | $4,236.326 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $3,441.57 | 93.767 | 7.767 | 1.767 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $3,922.773 | $481.203 | $640.80 |
| Nicholson, Yuleisha M | $4,044.92 | 109.033 | 23.033 | 2.033 | $35.600 | $2.137 | $2.168 | $39.905 | $59.857 | $4,810.504 | $765.584 | $1,441.80 |
| Nicholson, Yuleisha M | $5,395.13 | 100.950 | 15.050 | 1.950 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $4,409.264 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $3,028.23 | 89.450 | 3.450 | 1.450 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $3,511.228 | $482.998 | $427.20 |
| Nicholson, Yuleisha M | $3,920.11 | 87.600 | 8.950 | 1.100 | $35.600 | $1.380 | $2.911 | $39.891 | $59.836 | $3,672.951 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $4,382.43 | 95.500 | 11.000 | 1.500 | $35.600 | $1.603 | $3.260 | $40.462 | $60.693 | $4,088.713 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $4,111.86 | 92.283 | 6.650 | 1.283 | $35.600 | $1.068 | $3.260 | $39.928 | $59.892 | $3,817.452 | $0.000 | $0.00 |
| Nicholson, Yuleisha M | $2,943.09 | 89.783 | 3.783 | 1.783 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $3,562.459 | $619.369 | $427.20 |
| Nicholson, Yuleisha M | $3,199.96 | 86.767 | 0.767 | 2.767 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $4,243.554 | $1,043.594 | $262.74 |
| Nieves, Erick | $5,884.59 | 118.983 | 32.983 | 2.983 | $35.600 | $2.404 | $2.552 | $40.556 | $60.835 | $5,494.376 | $0.000 | $0.00 |
| Nieves, Erick | $3,485.09 | 91.233 | 5.233 | 3.733 | $35.600 | $2.382 | $3.295 | $41.277 | $61.916 | $3,873.868 | $388.778 | $400.50 |
| Nieves, Erick | $4,707.26 | 98.617 | 24.667 | 3.617 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,582.177 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nieves, Erick | $4,146.60 | 90.200 | 4.200 | 2.700 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,774.953 | $0.000 | $0.00 |
| Nieves, Erick | $3,199.09 | 87.617 | 1.617 | 3.617 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,581.045 | $381.955 | $213.60 |
| Nieves, Erick | $4,768.76 | 103.750 | 17.750 | 3.750 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,651.354 | $0.000 | $0.00 |
| Nieves, Erick | $5,539.84 | 127.967 | 41.967 | 3.467 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,151.558 | $611.718 | $2,376.30 |
| Nieves, Erick | $4,316.33 | 98.650 | 12.650 | 2.650 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,251.289 | $0.000 | $0.00 |
| Nieves, Erick | $5,129.52 | 110.917 | 24.917 | 3.417 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $5,029.410 | $0.000 | $0.00 |
| Nieves, Erick | $3,170.81 | 86.667 | 7.333 | 2.667 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,706.589 | $535.779 | $569.60 |
| Nieves, Erick | $5,147.04 | 98.050 | 12.050 | 2.050 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $4,242.641 | $0.000 | $0.00 |
| Nieves, Erick | $5,538.19 | 126.517 | 40.517 | 3.017 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $6,068.353 | $530.163 | $2,322.90 |
| Nieves, Erick | $6,003.38 | 120.417 | 34.417 | 2.417 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $5,690.050 | $0.000 | $0.00 |
| Nieves, Erick | $4,781.72 | 85.250 | 6.333 | 2.750 | $35.600 | $1.558 | $3.608 | $40.766 | $61.149 | $3,604.380 | $0.000 | $0.00 |
| Nieves, Erick | $4,801.09 | 114.783 | 28.783 | 2.783 | $35.600 | $2.070 | $3.608 | $41.278 | $61.917 | $5,332.066 | $530.976 | $1,708.80 |
| Nieves, Erick | $4,098.11 | 102.633 | 16.633 | 2.633 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $4,557.545 | $459.435 | $1,068.00 |
| Nieves, Erick | $4,727.52 | 102.800 | 16.800 | 2.300 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $4,597.519 | $0.000 | $0.00 |
| Nieves, Erick | $4,806.19 | 102.717 | 20.167 | 2.217 | $35.600 | $1.336 | $3.608 | $40.543 | $60.815 | $4,573.275 | $0.000 | $0.00 |
| Nieves, Erick | $5,060.54 | 120.967 | 35.800 | 2.967 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $5,704.291 | $643.751 | $2,073.70 |
| Nieves, Erick | $4,794.63 | 104.167 | 18.167 | 4.167 | $35.600 | $1.603 | $3.608 | $40.810 | $61.216 | $4,621.772 | $0.000 | $0.00 |
| Nieves, Erick | $4,541.10 | 94.867 | 8.867 | 2.367 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $4,105.518 | $0.000 | $0.00 |
| Nieves, Erick | $6,284.50 | 133.567 | 47.567 | 4.067 | $43.790 | $2.957 | $3.608 | $50.355 | $75.532 | $7,923.335 | $1,638.835 | $3,251.41 |
| Nieves, Erick | $5,837.48 | 101.333 | 15.333 | 3.833 | $43.790 | $2.300 | $3.608 | $49.698 | $74.547 | $5,417.052 | $0.000 | $0.00 |
| Nieves, Erick | $5,755.04 | 93.817 | 7.817 | 1.817 | $43.790 | $2.629 | $3.608 | $50.026 | $75.039 | $4,888.812 | $0.000 | $0.00 |
| Nieves, Erick | $5,819.63 | 90.217 | 4.217 | 2.217 | $43.790 | $1.643 | $3.608 | $49.041 | $73.561 | $4,527.673 | $0.000 | $0.00 |
| Nieves, Erick | $6,800.46 | 107.950 | 24.550 | 2.950 | $43.790 | $2.629 | $3.608 | $50.026 | $75.039 | $6,014.402 | $0.000 | $0.00 |
| Nieves, Erick | $7,096.14 | 115.367 | 29.367 | 3.367 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $6,082.023 | $0.000 | $0.00 |
| Nieves, Erick | $7,851.03 | 129.300 | 43.300 | 5.300 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $7,158.643 | $0.000 | $0.00 |
| Nieves, Erick | $4,768.44 | 91.300 | 8.283 | 3.300 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $4,463.502 | $0.000 | $0.00 |
| Nieves, Erick | $6,053.70 | 95.500 | 15.583 | 2.500 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $4,830.622 | $0.000 | $0.00 |
| Nieves, Erick | $3,620.38 | 86.950 | 0.950 | 2.950 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $4,203.486 | $583.106 | $262.74 |
| Nieves, Erick | $5,768.16 | 107.700 | 21.700 | 3.700 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $5,700.009 | $0.000 | $0.00 |
| Nieves, Erick | $6,785.43 | 112.917 | 26.917 | 2.917 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,993.199 | $0.000 | $0.00 |
| Nieves, Erick | $4,850.32 | 94.717 | 8.717 | 2.717 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $4,698.526 | $0.000 | $0.00 |
| Nieves, Erick | $6,616.79 | 129.550 | 43.550 | 3.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,778.669 | $161.879 | $0.00 |
| Nowak, Charles | $2,985.72 | 89.900 | 3.900 | 5.900 | $35.600 | $2.226 | $2.397 | $40.223 | $60.335 | $3,694.515 | $708.795 | $213.60 |
| Nowak, Charles | $3,229.44 | 94.650 | 8.650 | 6.650 | $35.600 | $2.181 | $2.397 | $40.179 | $60.268 | $3,976.702 | $747.262 | $427.20 |
| Nowak, Charles | $3,516.27 | 90.550 | 5.600 | 5.050 | $35.600 | $2.003 | $2.397 | $40.001 | $60.001 | $3,734.068 | $217.798 | $349.77 |
| Nowak, Charles | $2,930.72 | 89.817 | 3.817 | 5.817 | $35.600 | $2.181 | $2.397 | $40.179 | $60.268 | $3,685.406 | $754.686 | $213.60 |
| Nowak, Charles | $3,174.37 | 86.133 | 5.367 | 6.133 | $35.600 | $2.003 | $2.397 | $40.001 | $60.001 | $3,552.732 | $378.362 | $279.46 |
| Nowak, Charles | $3,437.80 | 89.733 | 8.683 | 5.733 | $35.600 | $2.003 | $2.397 | $40.001 | $60.001 | $3,763.069 | $325.269 | $477.93 |
| Nowak, Charles | $3,907.69 | 97.550 | 12.700 | 5.550 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $4,261.839 | $354.149 | $702.21 |
| Nowak, Charles | $3,202.85 | 86.200 | 0.200 | 6.200 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $3,539.911 | $337.061 | $0.00 |
| Nowak, Charles | $3,437.80 | 89.383 | 4.733 | 5.383 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $3,763.462 | $325.662 | $285.69 |
| Nowak, Charles | $3,142.53 | 93.217 | 7.217 | 4.717 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $3,993.188 | $850.658 | $453.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nowak, Charles | $3,640.71 | 100.867 | 14.867 | 4.867 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,466.432 | $825.722 | $854.40 |
| Nowak, Charles | $3,436.20 | 99.117 | 13.117 | 6.117 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,358.173 | $921.973 | $694.20 |
| Nowak, Charles | $3,928.89 | 103.883 | 17.883 | 4.883 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,653.048 | $724.158 | $1,014.60 |
| Nowak, Charles | $3,356.11 | 97.083 | 11.083 | 5.083 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,232.387 | $876.277 | $640.80 |
| Nowak, Charles | $3,896.82 | 87.183 | 7.767 | 3.183 | $35.600 | $1.781 | $3.415 | $40.796 | $61.194 | $3,715.171 | $0.000 | $0.00 |
| Nowak, Charles | $3,697.49 | 102.550 | 16.550 | 5.550 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,570.566 | $873.076 | $907.80 |
| Nowak, Charles | $3,982.29 | 105.467 | 19.467 | 5.467 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,750.996 | $768.706 | $1,068.00 |
| Nowak, Charles | $3,843.59 | 96.567 | 10.567 | 4.067 | $35.600 | $2.003 | $3.415 | $41.019 | $61.528 | $4,177.751 | $334.161 | $667.50 |
| Nowak, Charles | $4,105.18 | 91.567 | 5.567 | 3.567 | $35.600 | $1.558 | $3.415 | $40.574 | $60.860 | $3,828.113 | $0.000 | $0.00 |
| Nowak, Charles | $3,932.43 | 105.617 | 19.617 | 5.117 | $35.600 | $2.226 | $3.415 | $41.241 | $61.862 | $4,760.276 | $827.846 | $1,094.70 |
| Nowak, Charles | $3,847.16 | 87.583 | 1.583 | 3.583 | $35.600 | $1.781 | $3.415 | $40.796 | $61.194 | $3,605.361 | $0.000 | $0.00 |
| Nowak, Charles | $4,181.62 | 91.467 | 8.217 | 3.467 | $35.600 | $1.781 | $3.415 | $40.796 | $61.194 | $3,899.093 | $0.000 | $0.00 |
| Nowak, Charles | $3,832.29 | 95.667 | 9.667 | 4.167 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,129.649 | $297.359 | $614.10 |
| Nowak, Charles | $4,167.38 | 109.350 | 23.350 | 5.350 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,999.986 | $832.606 | $1,281.60 |
| Nowak, Charles | $3,840.04 | 105.433 | 19.433 | 5.433 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,757.268 | $917.228 | $1,068.00 |
| Nowak, Charles | $3,840.04 | 104.933 | 18.933 | 4.933 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,726.283 | $886.243 | $1,068.00 |
| Nowak, Charles | $4,007.34 | 100.367 | 14.367 | 4.367 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,419.341 | $412.001 | $854.40 |
| Nowak, Charles | $3,793.74 | 104.033 | 18.033 | 3.533 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,544.699 | $750.959 | $1,094.70 |
| Nowak, Charles | $3,802.83 | 103.800 | 17.800 | 4.300 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $4,661.065 | $858.235 | $1,041.30 |
| Nowak, Charles | $2,832.82 | 88.350 | 2.350 | 5.350 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $3,698.606 | $865.786 | $160.20 |
| Nowak, Charles | $3,295.57 | 89.917 | 9.117 | 5.917 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,882.076 | $586.506 | $491.28 |
| Nowak, Charles | $5,779.59 | 130.967 | 44.967 | 6.467 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $7,674.923 | $1,895.333 | $2,922.98 |
| Nowak, Charles | $4,579.28 | 97.250 | 11.250 | 4.750 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,117.212 | $537.932 | $821.06 |
| Nowak, Charles | $5,857.69 | 113.533 | 27.533 | 5.533 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,332.161 | $474.471 | $1,839.18 |
| Nowak, Charles | $5,689.11 | 111.900 | 25.900 | 4.900 | $43.790 | $2.410 | $3.488 | $49.687 | $74.531 | $6,203.458 | $514.348 | $1,773.50 |
| Nowak, Charles | $5,577.45 | 117.283 | 31.283 | 5.283 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $6,648.349 | $1,070.899 | $2,101.92 |
| Nowak, Charles | $5,783.23 | 103.550 | 17.550 | 3.550 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,556.526 | $0.000 | $0.00 |
| Nowak, Charles | $5,332.25 | 103.133 | 17.133 | 3.133 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,556.186 | $223.936 | $1,313.70 |
| Nowak, Charles | $5,109.10 | 109.083 | 23.083 | 5.083 | $43.790 | $2.519 | $1.374 | $47.683 | $71.525 | $5,751.791 | $642.691 | $1,576.44 |
| Nowak, Charles | $5,213.98 | 90.033 | 7.300 | 2.033 | $43.790 | $1.971 | $1.374 | $47.136 | $70.703 | $4,415.822 | $0.000 | $0.00 |
| Nowak, Charles | $5,095.95 | 96.383 | 10.383 | 4.383 | $43.790 | $2.026 | $1.374 | $47.190 | $70.786 | $4,793.362 | $0.000 | $0.00 |
| Nowak, Charles | $4,933.96 | 101.850 | 17.117 | 4.850 | $43.790 | $2.464 | $1.374 | $47.628 | $71.443 | $5,258.583 | $324.623 | $1,199.85 |
| Nowak, Charles | $3,901.69 | 94.100 | 8.100 | 5.600 | $43.790 | $2.738 | $1.374 | $47.902 | $71.853 | $4,701.605 | $799.915 | $558.32 |
| Nowak, Charles | $4,552.60 | 92.617 | 6.617 | 4.617 | $43.790 | $2.464 | $1.374 | $47.628 | $71.443 | $4,568.763 | $16.163 | $0.00 |
| Nunez, Oscar | $4,531.94 | 111.867 | 25.867 | 2.867 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,015.206 | $483.266 | $1,548.60 |
| Nunez, Oscar | $5,544.70 | 125.717 | 39.717 | 1.717 | $35.600 | $2.003 | $3.153 | $40.756 | $61.134 | $5,933.019 | $388.319 | $2,349.60 |
| Nunez, Oscar | $3,077.97 | 89.700 | 3.700 | 2.200 | $35.600 | $1.558 | $3.153 | $40.311 | $60.466 | $3,690.438 | $612.468 | $400.50 |
| Ogando, Paul | $4,101.79 | 95.483 | 9.483 | 5.483 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,802.278 | $0.000 | $0.00 |
| Ogando, Paul | $3,185.11 | 85.033 | 21.850 | 4.033 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,640.411 | $455.301 | $1,271.81 |
| Ogando, Paul | $3,276.76 | 98.900 | 12.900 | 4.400 | $35.600 | $0.000 | $2.337 | $37.937 | $56.906 | $3,996.707 | $719.947 | $774.30 |
| Ogando, Paul | $3,155.76 | 87.433 | 1.433 | 3.933 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,411.685 | $255.925 | $186.90 |
| Ogando, Paul | $3,918.84 | 100.317 | 14.317 | 4.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,159.624 | $240.784 | $854.40 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ogando, Paul | $4,213.42 | 106.883 | 20.883 | 4.883 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,540.850 | $327.430 | $1,174.80 |
| Ogando, Paul | $4,407.61 | 121.333 | 35.333 | 5.333 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,379.741 | $972.131 | $1,922.40 |
| Ogando, Paul | $3,632.91 | 99.117 | 18.833 | 6.617 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,200.584 | $567.674 | $972.77 |
| Ogando, Paul | $3,970.96 | 90.883 | 18.283 | 2.883 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,871.245 | $0.000 | $0.00 |
| Ogando, Paul | $3,239.43 | 89.950 | 5.900 | 4.450 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,595.525 | $356.095 | $397.83 |
| Ogando, Paul | $3,879.12 | 107.650 | 21.650 | 3.650 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,585.358 | $706.238 | $1,281.60 |
| Ogando, Paul | $4,298.27 | 108.450 | 22.450 | 4.450 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,631.802 | $333.532 | $1,281.60 |
| Ogando, Paul | $5,005.77 | 133.567 | 47.567 | 5.067 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,089.944 | $1,084.174 | $2,589.90 |
| Ogando, Paul | $4,114.07 | 112.800 | 26.800 | 4.800 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,908.610 | $794.540 | $1,495.20 |
| Ogando, Paul | $3,903.15 | 109.867 | 23.867 | 5.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,737.470 | $834.320 | $1,308.30 |
| Ogando, Paul | $3,661.25 | 109.283 | 23.283 | 5.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,703.436 | $1,042.186 | $1,281.60 |
| Ogando, Paul | $4,245.48 | 111.583 | 25.583 | 5.083 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,837.625 | $592.145 | $1,415.10 |
| Ogando, Paul | $4,893.63 | 121.933 | 35.933 | 5.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,441.478 | $547.848 | $1,949.10 |
| Ogando, Paul | $3,628.03 | 85.350 | 5.217 | 5.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,421.182 | $0.000 | $0.00 |
| Ogando, Paul | $4,852.70 | 118.367 | 39.367 | 3.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,369.521 | $516.821 | $2,242.80 |
| O'Grady, George P | $4,268.27 | 103.567 | 17.567 | 3.067 | $35.600 | $0.000 | $2.264 | $37.864 | $56.796 | $4,254.011 | $0.000 | $0.00 |
| O'Grady, George P | $3,880.90 | 90.233 | 15.333 | 2.233 | $35.600 | $0.000 | $2.264 | $37.864 | $56.796 | $3,706.878 | $0.000 | $0.00 |
| O'Grady, George P | $4,616.03 | 111.167 | 25.167 | 3.167 | $35.600 | $2.003 | $2.264 | $39.867 | $59.801 | $4,933.562 | $317.532 | $1,495.20 |
| O'Grady, George P | $4,380.63 | 101.367 | 15.367 | 2.367 | $35.600 | $2.026 | $2.264 | $39.890 | $59.834 | $4,349.955 | $0.000 | $0.00 |
| O'Grady, George P | $3,610.45 | 98.550 | 12.550 | 3.550 | $35.600 | $2.226 | $4.433 | $42.259 | $63.389 | $4,429.816 | $819.366 | $801.00 |
| Olsen, Joseph C | $4,080.43 | 93.700 | 19.133 | 1.700 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,920.010 | $0.000 | $0.00 |
| Olsen, Joseph C | $4,602.90 | 113.417 | 27.417 | 1.917 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,825.674 | $222.774 | $1,682.10 |
| Olsen, Joseph C | $4,838.16 | 105.683 | 23.167 | 1.683 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,451.451 | $0.000 | $0.00 |
| Olsen, Joseph C | $4,035.92 | 94.383 | 14.900 | 1.383 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,865.601 | $0.000 | $0.00 |
| Olsen, Joseph C | $5,225.20 | 129.350 | 43.350 | 1.850 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,732.920 | $507.720 | $1,536.50 |
| Olsen, Joseph C | $3,615.79 | 97.883 | 11.883 | 2.883 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,249.458 | $633.668 | $801.00 |
| Olsen, Joseph C | $3,530.52 | 98.717 | 12.717 | 2.717 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,277.227 | $746.707 | $854.40 |
| Olsen, Joseph C | $3,562.53 | 92.400 | 6.400 | 2.900 | $35.600 | $2.159 | $3.103 | $40.862 | $61.293 | $3,906.436 | $343.906 | $507.30 |
| Olsen, Joseph C | $3,147.17 | 88.550 | 2.550 | 3.050 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,656.454 | $509.284 | $293.70 |
| Olsen, Joseph C | $3,669.17 | 97.733 | 11.733 | 2.733 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $4,235.639 | $566.469 | $801.00 |
| Olsen, Joseph C | $4,097.38 | 103.833 | 17.833 | 3.333 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,604.715 | $507.335 | $1,094.70 |
| Olsen, Joseph C | $3,918.19 | 92.050 | 7.350 | 3.550 | $35.600 | $1.914 | $3.103 | $40.617 | $60.926 | $3,888.103 | $0.000 | $0.00 |
| Olsen, Joseph C | $4,014.42 | 93.833 | 7.833 | 2.333 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $3,974.703 | $0.000 | $0.00 |
| Olsen, Joseph C | $5,444.59 | 130.083 | 44.083 | 4.083 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $6,219.562 | $774.972 | $2,456.40 |
| Olsen, Joseph C | $3,387.97 | 92.617 | 6.617 | 2.617 | $35.600 | $2.315 | $3.534 | $41.449 | $62.174 | $3,976.001 | $588.031 | $534.00 |
| Olsen, Joseph C | $3,945.25 | 112.383 | 26.383 | 2.383 | $35.600 | $1.959 | $3.534 | $41.093 | $61.639 | $5,160.229 | $1,214.979 | $1,602.00 |
| Olsen, Joseph C | $4,523.69 | 96.967 | 10.967 | 1.967 | $35.600 | $1.736 | $3.534 | $40.870 | $61.305 | $4,187.163 | $0.000 | $0.00 |
| Olsen, Joseph C | $3,824.21 | 96.550 | 13.483 | 2.550 | $35.600 | $2.003 | $3.534 | $41.137 | $61.706 | $4,249.141 | $424.931 | $904.24 |
| Olsen, Joseph C | $4,169.28 | 94.183 | 8.183 | 2.183 | $35.600 | $1.714 | $3.534 | $40.848 | $61.272 | $4,014.343 | $0.000 | $0.00 |
| Olsen, Joseph C | $3,847.36 | 103.050 | 17.050 | 3.050 | $35.600 | $2.226 | $3.534 | $41.360 | $62.040 | $4,614.734 | $767.374 | $1,068.00 |
| Olsen, Joseph C | $4,217.73 | 101.733 | 15.733 | 1.733 | $43.790 | $2.738 | $3.534 | $50.062 | $75.093 | $5,486.802 | $1,269.072 | $1,313.70 |
| Olsen, Joseph C | $5,217.84 | 105.867 | 19.867 | 2.367 | $43.790 | $2.519 | $3.534 | $49.843 | $74.765 | $5,771.826 | $553.986 | $1,543.60 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Olsen, Joseph C | $4,364.75 | 97.833 | 11.833 | 1.833 | $43.790 | $2.738 | $3.534 | $50.062 | $75.093 | $5,193.938 | $829.188 | $1,050.96 |
| Olsen, Joseph C | $4,728.18 | 103.217 | 17.217 | 3.217 | $43.790 | $2.683 | $3.534 | $50.007 | $75.011 | $5,592.067 | $863.887 | $1,313.70 |
| Olsen, Joseph C | $4,644.37 | 101.083 | 15.083 | 2.083 | $43.790 | $2.738 | $3.534 | $50.062 | $75.093 | $5,437.991 | $793.621 | $1,248.02 |
| Olsen, Joseph C | $4,590.91 | 90.367 | 7.133 | 2.367 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $4,439.260 | $0.000 | $0.00 |
| Olsen, Joseph C | $4,230.09 | 92.967 | 6.967 | 1.967 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,584.600 | $354.510 | $722.54 |
| Olsen, Joseph C | $5,173.83 | 97.333 | 11.333 | 2.333 | $43.790 | $2.519 | $1.005 | $47.314 | $70.972 | $4,873.387 | $0.000 | $0.00 |
| Olsen, Joseph C | $3,843.67 | 90.300 | 4.300 | 2.300 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $4,369.158 | $525.488 | $525.48 |
| Olsen, Joseph C | $3,068.53 | 87.100 | 11.533 | 2.100 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,160.003 | $1,091.473 | $0.00 |
| Orr, Jonathan | $4,384.53 | 106.550 | 20.550 | 2.550 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $4,602.774 | $218.244 | $1,281.60 |
| Orr, Jonathan | $5,362.96 | 134.050 | 48.050 | 2.050 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $6,270.204 | $907.244 | $2,776.80 |
| Orr, Jonathan | $4,875.11 | 89.067 | 18.683 | 1.067 | $35.600 | $0.935 | $2.552 | $39.087 | $58.631 | $3,846.512 | $0.000 | $0.00 |
| Orr, Jonathan | $4,998.39 | 113.483 | 27.483 | 1.483 | $35.600 | $0.979 | $2.552 | $39.132 | $58.698 | $4,978.538 | $0.000 | $0.00 |
| Orr, Jonathan | $4,838.41 | 114.183 | 28.183 | 2.183 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $5,183.937 | $345.527 | $1,708.80 |
| Orr, Jonathan | $3,911.01 | 96.250 | 19.767 | 2.250 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,293.856 | $382.846 | $1,255.79 |
| Orr, Jonathan | $3,902.49 | 89.300 | 6.700 | 1.300 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $3,723.609 | $0.000 | $0.00 |
| Orr, Jonathan | $4,118.94 | 89.783 | 19.183 | 1.783 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $3,993.887 | $0.000 | $0.00 |
| Orr, Jonathan | $4,507.66 | 108.817 | 22.817 | 1.817 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $4,858.615 | $350.955 | $1,441.80 |
| Orr, Jonathan | $4,380.53 | 107.283 | 23.500 | 2.283 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,815.753 | $435.223 | $1,453.37 |
| Orr, Jonathan | $5,277.56 | 134.417 | 48.417 | 2.417 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $6,417.521 | $1,139.961 | $2,776.80 |
| Orr, Jonathan | $5,291.93 | 126.483 | 40.483 | 2.483 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $5,936.080 | $644.150 | $2,349.60 |
| Orr, Jonathan | $5,598.23 | 118.783 | 32.783 | 2.283 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $5,432.691 | $0.000 | $0.00 |
| Orr, Jonathan | $4,770.61 | 92.500 | 27.200 | 1.500 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,292.507 | $0.000 | $0.00 |
| Orr, Jonathan | $4,471.55 | 90.017 | 11.400 | 2.017 | $35.600 | $0.712 | $3.344 | $39.656 | $59.484 | $3,795.722 | $0.000 | $0.00 |
| Orr, Jonathan | $5,871.69 | 120.733 | 34.733 | 2.733 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $5,580.991 | $0.000 | $0.00 |
| Orr, Jonathan | $4,585.95 | 110.483 | 24.483 | 2.483 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $4,932.325 | $346.375 | $1,495.20 |
| Orr, Jonathan | $5,005.65 | 86.117 | 23.967 | 1.617 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,834.512 | $0.000 | $0.00 |
| Orr, Jonathan | $4,792.14 | 103.750 | 25.167 | 2.250 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,718.121 | $0.000 | $0.00 |
| Orr, Jonathan | $4,227.90 | 95.767 | 9.767 | 2.267 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,059.646 | $0.000 | $0.00 |
| Orr, Jonathan | $4,035.37 | 90.450 | 11.950 | 2.450 | $35.600 | $1.202 | $3.488 | $40.290 | $60.435 | $3,884.943 | $0.000 | $0.00 |
| Orr, Jonathan | $4,428.76 | 92.600 | 13.800 | 2.100 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,035.413 | $0.000 | $0.00 |
| Ortega, John H | $4,694.06 | 119.317 | 33.317 | 3.317 | $35.600 | $1.558 | $2.937 | $40.095 | $60.143 | $5,451.934 | $757.874 | $1,922.40 |
| Ortega, John H | $4,350.35 | 90.617 | 24.067 | 2.617 | $35.600 | $1.291 | $2.937 | $39.828 | $59.742 | $4,088.344 | $0.000 | $0.00 |
| Ortega, John H | $6,063.46 | 135.733 | 60.933 | 4.233 | $35.600 | $1.514 | $4.340 | $41.453 | $62.180 | $6,889.545 | $826.085 | $3,348.18 |
| Ortega, John H | $4,871.32 | 116.767 | 30.767 | 3.267 | $35.600 | $1.247 | $4.340 | $41.186 | $61.779 | $5,442.758 | $571.438 | $1,788.90 |
| Ortega, John H | $5,940.38 | 107.900 | 21.900 | 2.900 | $35.600 | $1.469 | $4.340 | $41.409 | $62.113 | $4,921.441 | $0.000 | $0.00 |
| Ortega, John H | $5,354.33 | 86.533 | 7.833 | 2.033 | $35.600 | $0.000 | $4.340 | $39.940 | $59.910 | $3,612.547 | $0.000 | $0.00 |
| Ortega, John H | $6,640.71 | 119.533 | 33.533 | 3.533 | $35.600 | $1.469 | $4.340 | $41.409 | $62.113 | $5,644.025 | $0.000 | $0.00 |
| Ortega, John H | $5,366.88 | 97.483 | 11.817 | 1.483 | $35.600 | $0.712 | $4.040 | $40.352 | $60.528 | $4,172.075 | $0.000 | $0.00 |
| Ortega, John H | $4,966.25 | 90.467 | 4.467 | 2.467 | $35.600 | $1.158 | $4.040 | $40.797 | $61.196 | $3,781.918 | $0.000 | $0.00 |
| Ortega, John H | $5,601.53 | 124.717 | 38.717 | 4.717 | $35.600 | $1.469 | $4.040 | $41.109 | $61.664 | $5,922.781 | $321.251 | $2,136.00 |
| Ortega, John H | $5,406.14 | 99.333 | 13.333 | 2.333 | $43.790 | $1.807 | $4.040 | $49.637 | $74.456 | $5,261.524 | $0.000 | $0.00 |
| Ortega, John H | $7,600.48 | 126.817 | 44.117 | 3.317 | $43.790 | $1.533 | $4.040 | $49.363 | $74.045 | $7,348.937 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortega, John H | $8,766.91 | 161.300 | 75.300 | 3.800 | $43.790 | $1.807 | $4.040 | $49.637 | $74.456 | $9,875.284 | $1,108.374 | $2,090.59 |
| Ortega, John H | $7,175.26 | 121.350 | 35.350 | 3.350 | $43.790 | $1.260 | $4.040 | $49.089 | $73.634 | $6,824.652 | $0.000 | $0.00 |
| Ortega, John H | $6,503.37 | 98.883 | 12.883 | 2.883 | $43.790 | $1.807 | $4.040 | $49.637 | $74.456 | $5,228.019 | $0.000 | $0.00 |
| Ortega, John H | $5,888.06 | 103.517 | 19.383 | 2.517 | $43.790 | $1.862 | $4.040 | $49.692 | $74.538 | $5,625.522 | $0.000 | $0.00 |
| Ortega, John H | $7,667.75 | 115.467 | 29.467 | 3.467 | $43.790 | $1.807 | $4.040 | $49.637 | $74.456 | $6,462.739 | $0.000 | $0.00 |
| Ortega, John H | $7,342.92 | 139.417 | 53.417 | 4.417 | $43.790 | $1.533 | $4.040 | $49.363 | $74.045 | $8,200.452 | $857.532 | $3,612.68 |
| Ortega, John H | $6,527.00 | 108.683 | 22.683 | 2.683 | $43.790 | $1.205 | $4.040 | $49.035 | $73.552 | $5,885.383 | $0.000 | $0.00 |
| Ortega, John H | $7,512.66 | 147.800 | 61.800 | 4.300 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $8,337.661 | $825.001 | $1,171.00 |
| Ortega, John H | $7,404.96 | 128.333 | 42.333 | 3.333 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $6,967.082 | $0.000 | $0.00 |
| Ortega, John H | $9,915.66 | 166.200 | 80.200 | 2.700 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $9,625.403 | $0.000 | $0.00 |
| Ortega, John H | $6,203.42 | 95.967 | 9.967 | 1.967 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $4,704.528 | $0.000 | $0.00 |
| Ortega, John H | $6,435.47 | 91.433 | 29.067 | 2.933 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,909.296 | $0.000 | $0.00 |
| Outlaw, Sha-Lice J | $3,859.55 | 107.517 | 21.517 | 3.517 | $35.600 | $0.267 | $2.431 | $38.298 | $57.447 | $4,529.672 | $670.122 | $1,281.60 |
| Outlaw, Sha-Lice J | $3,115.74 | 90.883 | 7.617 | 2.883 | $35.600 | $0.223 | $2.431 | $38.253 | $57.380 | $3,622.269 | $506.529 | $573.16 |
| Outlaw, Sha-Lice J | $3,970.08 | 104.700 | 18.700 | 2.700 | $35.600 | $0.223 | $2.431 | $38.253 | $57.380 | $4,362.789 | $392.709 | $1,174.80 |
| Outlaw, Sha-Lice J | $4,024.35 | 105.633 | 19.633 | 3.633 | $35.600 | $0.445 | $2.431 | $38.476 | $57.714 | $4,442.031 | $417.681 | $1,174.80 |
| Outlaw, Sha-Lice J | $4,222.51 | 114.567 | 28.567 | 4.067 | $35.600 | $0.223 | $2.431 | $38.253 | $57.380 | $4,928.937 | $706.427 | $1,628.70 |
| Outlaw, Sha-Lice J | $4,422.82 | 115.567 | 29.567 | 3.567 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $5,116.925 | $694.105 | $1,708.80 |
| Outlaw, Sha-Lice J | $4,650.98 | 102.500 | 16.500 | 2.500 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,347.522 | $0.000 | $0.00 |
| Outlaw, Sha-Lice J | $4,144.77 | 108.783 | 22.783 | 1.783 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,717.503 | $572.733 | $1,441.80 |
| Outlaw, Sha-Lice J | $3,262.27 | 96.867 | 10.867 | 3.867 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,015.815 | $753.545 | $694.20 |
| Outlaw, Sha-Lice J | $2,619.17 | 86.850 | 0.850 | 4.850 | $35.600 | $0.223 | $3.655 | $39.478 | $59.217 | $3,445.434 | $826.264 | $106.80 |
| Outlaw, Sha-Lice J | $3,028.52 | 92.750 | 6.750 | 4.750 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,773.413 | $744.893 | $427.20 |
| Outlaw, Sha-Lice J | $4,181.01 | 107.683 | 21.683 | 5.683 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,652.731 | $471.721 | $1,174.80 |
| Outlaw, Sha-Lice J | $3,295.49 | 100.500 | 14.500 | 4.500 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,229.756 | $934.266 | $854.40 |
| Outlaw, Sha-Lice J | $3,224.31 | 88.617 | 2.617 | 3.617 | $35.600 | $0.445 | $3.655 | $39.700 | $59.551 | $3,570.058 | $345.748 | $267.00 |
| Outlaw, Sha-Lice J | $3,113.07 | 93.617 | 7.617 | 2.617 | $35.600 | $0.223 | $3.655 | $39.478 | $59.217 | $3,846.134 | $733.064 | $587.40 |
| Outlaw, Sha-Lice J | $3,162.01 | 96.050 | 10.050 | 2.550 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,967.727 | $805.717 | $720.90 |
| Outlaw, Sha-Lice J | $2,725.96 | 86.917 | 0.917 | 2.917 | $35.600 | $0.223 | $3.655 | $39.478 | $59.217 | $3,449.381 | $723.421 | $213.60 |
| Outlaw, Sha-Lice J | $2,814.94 | 88.800 | 2.800 | 2.800 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,540.826 | $725.886 | $320.40 |
| Outlaw, Sha-Lice J | $3,212.56 | 95.367 | 9.367 | 3.367 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,927.490 | $714.930 | $640.80 |
| Outlaw, Sha-Lice J | $2,672.56 | 86.100 | 0.100 | 3.100 | $35.600 | $0.223 | $3.908 | $39.730 | $59.595 | $3,422.754 | $750.194 | $160.20 |
| Outlaw, Sha-Lice J | $3,147.80 | 85.850 | 4.350 | 3.350 | $35.600 | $0.490 | $3.908 | $39.997 | $59.996 | $3,520.762 | $372.962 | $373.80 |
| Outlaw, Sha-Lice J | $3,594.51 | 105.367 | 19.367 | 3.867 | $35.600 | $0.000 | $3.908 | $39.508 | $59.261 | $4,545.343 | $950.833 | $1,148.10 |
| Outlaw, Sha-Lice J | $3,526.58 | 93.300 | 7.300 | 3.300 | $35.600 | $0.000 | $3.908 | $39.508 | $59.261 | $3,830.257 | $303.677 | $534.00 |
| Outlaw, Sha-Lice J | $3,020.01 | 91.767 | 5.767 | 3.767 | $43.790 | $0.000 | $3.908 | $47.698 | $71.546 | $4,514.573 | $1,494.563 | $525.48 |
| Outlaw, Sha-Lice J | $3,528.29 | 89.500 | 3.500 | 2.500 | $43.790 | $0.000 | $3.908 | $47.698 | $71.546 | $4,352.401 | $824.111 | $459.79 |
| Outlaw, Sha-Lice J | $3,943.90 | 86.667 | 0.667 | 2.667 | $43.790 | $0.000 | $3.908 | $47.698 | $71.546 | $4,149.687 | $205.787 | $262.74 |
| Outlaw, Sha-Lice J | $3,068.53 | 89.767 | 3.767 | 2.767 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,105.501 | $1,036.971 | $0.00 |
| Pankey, Jason L | $3,803.95 | 94.233 | 10.867 | 1.733 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $4,009.635 | $205.685 | $808.12 |
| Pankey, Jason L | $3,384.20 | 97.467 | 11.467 | 1.467 | $35.600 | $2.538 | $2.360 | $40.498 | $60.746 | $4,179.349 | $795.149 | $854.40 |
| Pankey, Jason L | $3,752.09 | 85.317 | 2.367 | 1.817 | $35.600 | $2.248 | $2.360 | $40.208 | $60.312 | $3,478.009 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pankey, Jason L | $5,567.02 | 129.767 | 43.767 | 2.267 | $35.600 | $2.382 | $1.926 | $39.908 | $59.862 | $6,052.051 | $485.031 | $1,536.50 |
| Pankey, Jason L | $3,747.22 | 89.617 | 6.950 | 1.617 | $35.600 | $2.404 | $1.926 | $39.930 | $59.895 | $3,717.175 | $0.000 | $0.00 |
| Pankey, Jason L | $2,494.57 | 87.950 | 5.517 | 1.450 | $35.600 | $0.000 | $1.926 | $37.526 | $56.289 | $3,403.945 | $909.375 | $537.56 |
| Paradis, Thomas | $4,587.43 | 94.583 | 8.583 | 2.583 | $35.600 | $2.137 | $2.552 | $40.289 | $60.434 | $3,983.600 | $0.000 | $0.00 |
| Paradis, Thomas | $5,031.99 | 90.150 | 11.367 | 2.650 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $3,835.454 | $0.000 | $0.00 |
| Paradis, Thomas | $4,259.52 | 91.483 | 8.067 | 3.483 | $35.600 | $2.404 | $2.552 | $40.556 | $60.835 | $3,873.810 | $0.000 | $0.00 |
| Paradis, Thomas | $5,331.14 | 127.900 | 41.900 | 4.400 | $35.600 | $2.627 | $3.415 | $41.642 | $62.463 | $6,198.417 | $867.277 | $2,322.90 |
| Paradis, Thomas | $4,895.19 | 93.833 | 21.417 | 4.833 | $35.600 | $1.603 | $3.415 | $40.618 | $60.927 | $4,246.277 | $0.000 | $0.00 |
| Paradis, Thomas | $4,726.45 | 113.200 | 27.200 | 5.200 | $35.600 | $2.360 | $3.415 | $41.375 | $62.062 | $5,246.339 | $519.889 | $1,495.20 |
| Paradis, Thomas | $4,231.63 | 104.683 | 18.183 | 4.183 | $35.600 | $2.137 | $3.415 | $41.152 | $61.728 | $4,661.525 | $429.895 | $1,068.00 |
| Paradis, Thomas | $4,574.81 | 84.733 | 0.483 | 2.733 | $35.600 | $1.870 | $3.415 | $40.885 | $61.328 | $3,474.217 | $0.000 | $0.00 |
| Paradis, Thomas | $4,425.33 | 111.933 | 25.933 | 3.433 | $35.600 | $2.404 | $3.415 | $41.419 | $62.129 | $5,173.285 | $747.955 | $1,521.90 |
| Paradis, Thomas | $3,964.85 | 107.800 | 21.800 | 4.300 | $35.600 | $2.627 | $3.415 | $41.642 | $62.463 | $4,942.910 | $978.060 | $1,254.90 |
| Paradis, Thomas | $4,838.45 | 113.133 | 27.133 | 3.633 | $35.600 | $2.404 | $3.415 | $41.419 | $62.129 | $5,247.840 | $409.390 | $1,575.30 |
| Paradis, Thomas | $5,660.59 | 133.000 | 47.000 | 3.500 | $35.600 | $1.870 | $3.415 | $40.885 | $61.328 | $6,398.528 | $737.938 | $1,643.30 |
| Paradis, Thomas | $4,861.21 | 91.117 | 5.117 | 3.117 | $35.600 | $2.137 | $3.415 | $41.152 | $61.728 | $3,854.941 | $0.000 | $0.00 |
| Paradis, Thomas | $4,615.92 | 101.683 | 15.683 | 3.683 | $35.600 | $2.137 | $3.415 | $41.152 | $61.728 | $4,507.204 | $0.000 | $0.00 |
| Paradis, Thomas | $4,503.61 | 90.700 | 4.700 | 2.700 | $35.600 | $1.603 | $3.415 | $40.618 | $60.927 | $3,779.508 | $0.000 | $0.00 |
| Paradis, Thomas | $3,733.46 | 104.683 | 18.683 | 4.683 | $35.600 | $2.671 | $3.415 | $41.687 | $62.530 | $4,753.308 | $1,019.848 | $1,068.00 |
| Paradis, Thomas | $4,679.99 | 105.017 | 19.017 | 5.017 | $35.600 | $1.603 | $3.415 | $40.618 | $60.927 | $4,651.781 | $0.000 | $0.00 |
| Paradis, Thomas | $5,039.39 | 98.250 | 12.250 | 4.250 | $35.600 | $2.137 | $3.415 | $41.152 | $61.728 | $4,295.270 | $0.000 | $0.00 |
| Paradis, Thomas | $4,450.41 | 100.100 | 14.100 | 4.100 | $35.600 | $1.870 | $3.415 | $40.885 | $61.328 | $4,380.845 | $0.000 | $0.00 |
| Paradis, Thomas | $5,447.66 | 90.450 | 15.267 | 2.950 | $35.600 | $1.336 | $3.415 | $40.351 | $60.526 | $3,957.752 | $0.000 | $0.00 |
| Paradis, Thomas | $4,934.53 | 100.450 | 29.800 | 3.450 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $4,738.286 | $0.000 | $0.00 |
| Paradis, Thomas | $4,669.34 | 96.100 | 12.267 | 4.100 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $4,199.487 | $0.000 | $0.00 |
| Paradis, Thomas | $4,233.23 | 88.467 | 2.467 | 3.967 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $3,708.610 | $0.000 | $0.00 |
| Paradis, Thomas | $5,679.90 | 116.083 | 30.083 | 3.083 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $5,386.283 | $0.000 | $0.00 |
| Paradis, Thomas | $4,155.08 | 85.417 | 1.083 | 3.417 | $35.600 | $1.825 | $3.608 | $41.033 | $61.549 | $3,527.126 | $0.000 | $0.00 |
| Paradis, Thomas | $4,055.60 | 102.467 | 16.467 | 4.967 | $35.600 | $2.671 | $3.608 | $41.879 | $62.818 | $4,635.988 | $580.388 | $934.50 |
| Paradis, Thomas | $4,701.37 | 104.583 | 18.583 | 4.083 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $4,677.697 | $0.000 | $0.00 |
| Paradis, Thomas | $4,352.35 | 87.967 | 4.000 | 3.967 | $35.600 | $1.870 | $3.608 | $41.077 | $61.616 | $3,695.603 | $0.000 | $0.00 |
| Paradis, Thomas | $4,658.75 | 119.467 | 33.467 | 3.467 | $35.600 | $1.336 | $3.608 | $40.543 | $60.815 | $5,521.987 | $863.237 | $1,922.40 |
| Paradis, Thomas | $3,859.80 | 103.733 | 17.733 | 3.233 | $35.600 | $2.404 | $3.608 | $41.612 | $62.418 | $4,685.480 | $825.680 | $1,094.70 |
| Paradis, Thomas | $5,828.59 | 130.167 | 44.167 | 3.167 | $43.790 | $1.971 | $3.608 | $49.369 | $74.054 | $7,516.445 | $1,687.855 | $3,087.19 |
| Paradis, Thomas | $7,251.78 | 118.450 | 32.450 | 2.450 | $43.790 | $2.300 | $3.608 | $49.698 | $74.547 | $6,693.041 | $0.000 | $0.00 |
| Paradis, Thomas | $6,555.88 | 102.183 | 16.183 | 2.183 | $43.790 | $2.300 | $3.608 | $49.698 | $74.547 | $5,480.416 | $0.000 | $0.00 |
| Paradis, Thomas | $6,485.15 | 90.267 | 4.267 | 1.267 | $43.790 | $2.300 | $3.608 | $49.698 | $74.547 | $4,592.069 | $0.000 | $0.00 |
| Paradis, Thomas | $5,730.50 | 89.483 | 6.900 | 1.483 | $43.790 | $2.300 | $1.448 | $47.538 | $71.307 | $4,417.866 | $0.000 | $0.00 |
| Paradis, Thomas | $5,426.24 | 114.317 | 28.317 | 2.317 | $43.790 | $2.629 | $1.448 | $47.867 | $71.800 | $6,149.650 | $723.410 | $2,101.92 |
| Paradis, Thomas | $5,261.76 | 89.833 | 3.833 | 2.333 | $43.790 | $2.574 | $1.448 | $47.812 | $71.718 | $4,386.729 | $0.000 | $0.00 |
| Paradis, Thomas | $5,905.43 | 98.967 | 12.967 | 1.467 | $43.790 | $2.629 | $1.448 | $47.867 | $71.800 | $5,047.523 | $0.000 | $0.00 |
| Paradis, Thomas | $5,528.86 | 85.383 | 2.883 | 1.383 | $43.790 | $2.300 | $1.448 | $47.538 | $71.307 | $4,127.488 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paradis, Thomas | $6,315.87 | 113.350 | 27.350 | 1.850 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $6,121.987 | $0.000 | $0.00 |
| Paradis, Thomas | $5,039.11 | 94.517 | 11.850 | 2.517 | $43.790 | $2.957 | $1.448 | $48.195 | $72.293 | $4,840.800 | $0.000 | $0.00 |
| Paradis, Thomas | $3,944.03 | 85.117 | 3.467 | 1.117 | $43.790 | $3.286 | $1.448 | $48.524 | $72.785 | $4,214.278 | $270.248 | $548.47 |
| Paradis, Thomas | $6,332.06 | 109.233 | 23.233 | 2.233 | $43.790 | $2.629 | $1.448 | $47.867 | $71.800 | $5,784.668 | $0.000 | $0.00 |
| Pariente, Joseph T | $3,513.28 | 97.733 | 11.733 | 4.733 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,163.264 | $649.984 | $694.20 |
| Pariente, Joseph T | $3,979.42 | 103.833 | 17.833 | 4.333 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,530.966 | $551.546 | $1,041.30 |
| Pariente, Joseph T | $3,197.52 | 92.850 | 6.850 | 3.350 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,868.902 | $671.382 | $507.30 |
| Pariente, Joseph T | $3,694.16 | 100.383 | 14.383 | 3.883 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $4,327.790 | $633.630 | $881.10 |
| Pariente, Joseph T | $3,786.66 | 103.700 | 17.700 | 3.700 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,522.928 | $736.268 | $1,068.00 |
| Pariente, Joseph T | $3,067.76 | 92.083 | 6.083 | 5.083 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $4,024.400 | $956.640 | $373.80 |
| Pariente, Joseph T | $4,024.26 | 106.733 | 20.733 | 5.233 | $35.600 | $2.181 | $4.481 | $42.262 | $63.393 | $4,948.873 | $924.613 | $1,148.10 |
| Pariente, Joseph T | $3,229.55 | 93.850 | 7.850 | 4.850 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $4,136.512 | $906.962 | $480.60 |
| Pariente, Joseph T | $3,121.16 | 93.900 | 7.900 | 5.400 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $4,139.685 | $1,018.525 | $453.90 |
| Pariente, Joseph T | $3,233.11 | 86.167 | 0.167 | 4.667 | $35.600 | $2.003 | $4.481 | $42.084 | $63.126 | $3,629.729 | $396.619 | $80.10 |
| Pariente, Joseph T | $3,580.17 | 91.883 | 5.883 | 2.883 | $35.600 | $2.003 | $4.481 | $42.084 | $63.126 | $3,990.598 | $410.428 | $480.60 |
| Pariente, Joseph T | $3,824.82 | 94.717 | 8.717 | 3.717 | $35.600 | $2.003 | $4.481 | $42.084 | $63.126 | $4,169.454 | $344.634 | $587.40 |
| Pariente, Joseph T | $3,458.98 | 88.283 | 4.200 | 3.783 | $35.600 | $2.003 | $4.481 | $42.084 | $63.126 | $3,803.676 | $344.696 | $342.65 |
| Pariente, Joseph T | $2,832.82 | 87.567 | 1.567 | 4.567 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $3,737.774 | $904.954 | $160.20 |
| Pariente, Joseph T | $3,644.24 | 93.233 | 7.233 | 4.233 | $35.600 | $2.003 | $4.481 | $42.084 | $63.126 | $4,075.818 | $431.578 | $480.60 |
| Pariente, Joseph T | $3,220.66 | 92.533 | 6.533 | 3.533 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $4,052.957 | $832.297 | $480.60 |
| Pariente, Joseph T | $4,690.30 | 115.317 | 29.317 | 3.817 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $5,498.780 | $808.480 | $1,682.10 |
| Pariente, Joseph T | $2,957.24 | 88.917 | 2.917 | 3.917 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $3,823.445 | $866.205 | $267.00 |
| Pariente, Joseph T | $2,832.82 | 89.083 | 3.083 | 4.583 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $3,834.021 | $1,001.201 | $240.30 |
| Pariente, Joseph T | $3,348.60 | 93.383 | 7.383 | 4.383 | $35.600 | $2.226 | $4.481 | $42.306 | $63.460 | $4,106.898 | $758.298 | $480.60 |
| Pariente, Joseph T | $3,929.20 | 89.733 | 3.733 | 2.733 | $35.600 | $1.781 | $4.481 | $41.861 | $62.792 | $3,834.497 | $0.000 | $0.00 |
| Pariente, Joseph T | $2,839.94 | 86.167 | 0.167 | 4.667 | $35.600 | $2.181 | $4.387 | $42.169 | $63.253 | $3,637.046 | $797.106 | $80.10 |
| Pariente, Joseph T | $3,363.03 | 87.217 | 1.217 | 4.217 | $35.600 | $2.003 | $4.387 | $41.991 | $62.986 | $3,687.818 | $324.788 | $160.20 |
| Pariente, Joseph T | $4,649.43 | 112.867 | 26.867 | 4.367 | $35.600 | $2.226 | $4.387 | $42.213 | $63.320 | $5,331.521 | $682.091 | $1,521.90 |
| Pariente, Joseph T | $4,074.99 | 109.033 | 23.033 | 4.033 | $35.600 | $2.226 | $4.387 | $42.213 | $63.320 | $5,088.795 | $1,013.805 | $1,335.00 |
| Pariente, Joseph T | $2,886.22 | 88.600 | 2.600 | 4.600 | $35.600 | $2.226 | $4.387 | $42.213 | $63.320 | $3,794.962 | $908.742 | $213.60 |
| Pariente, Joseph T | $3,306.22 | 95.800 | 9.800 | 3.300 | $35.600 | $1.068 | $4.387 | $41.056 | $61.583 | $4,134.304 | $828.084 | $667.50 |
| Pariente, Joseph T | $3,967.78 | 87.467 | 4.300 | 3.967 | $35.600 | $1.781 | $4.387 | $41.768 | $62.652 | $3,743.111 | $0.000 | $0.00 |
| Pariente, Joseph T | $2,957.24 | 88.633 | 2.633 | 4.633 | $35.600 | $2.226 | $4.387 | $42.213 | $63.320 | $3,797.073 | $839.833 | $213.60 |
| Pariente, Joseph T | $2,976.33 | 88.833 | 2.833 | 4.333 | $43.790 | $2.738 | $4.387 | $50.915 | $76.373 | $4,595.103 | $1,618.773 | $295.58 |
| Pariente, Joseph T | $4,924.84 | 115.933 | 29.933 | 3.433 | $43.790 | $2.683 | $4.387 | $50.861 | $76.291 | $6,657.643 | $1,732.803 | $2,134.76 |
| Pariente, Joseph T | $3,930.14 | 86.483 | 6.983 | 3.483 | $43.790 | $2.191 | $4.387 | $50.368 | $75.552 | $4,531.840 | $601.700 | $624.01 |
| Pariente, Joseph T | $4,325.33 | 98.900 | 12.900 | 3.400 | $43.790 | $2.738 | $4.387 | $50.915 | $76.373 | $5,363.924 | $1,038.594 | $1,018.12 |
| Pariente, Joseph T | $4,174.26 | 88.683 | 2.683 | 4.683 | $43.790 | $2.410 | $4.387 | $50.587 | $75.880 | $4,554.074 | $379.814 | $262.74 |
| Pariente, Joseph T | $4,902.23 | 92.000 | 9.850 | 3.000 | $43.790 | $2.191 | $4.387 | $50.368 | $75.552 | $4,881.896 | $0.000 | $0.00 |
| Pariente, Joseph T | $4,332.79 | 96.267 | 10.267 | 4.767 | $43.790 | $2.738 | $4.387 | $50.915 | $76.373 | $5,162.809 | $830.019 | $755.38 |
| Pariente, Joseph T | $5,642.93 | 106.967 | 20.967 | 3.967 | $43.790 | $2.464 | $4.387 | $50.642 | $75.962 | $5,947.847 | $304.917 | $1,510.76 |
| Pariente, Joseph T | $4,675.64 | 88.317 | 2.317 | 4.317 | $43.790 | $2.191 | $4.387 | $50.368 | $75.552 | $4,506.657 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pariente, Joseph T | $4,964.00 | 96.467 | 10.467 | 3.467 | $43.790 | $2.464 | $1.791 | $48.045 | $72.068 | $4,886.216 | $0.000 | $0.00 |
| Pariente, Joseph T | $5,152.90 | 113.083 | 27.083 | 4.583 | $43.790 | $2.738 | $1.791 | $48.319 | $72.479 | $6,118.411 | $965.511 | $1,872.02 |
| Patras, Robert A | $3,001.82 | 88.267 | 2.267 | 1.767 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,376.438 | $374.618 | $347.10 |
| Patras, Robert A | $3,562.57 | 93.867 | 7.867 | 5.867 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $3,928.794 | $366.229 | $427.20 |
| Patras, Robert A | $4,519.96 | 120.833 | 34.833 | 5.833 | $35.600 | $2.582 | $2.168 | $40.350 | $60.525 | $5,578.355 | $1,058.395 | $1,869.00 |
| Patras, Robert A | $3,236.86 | 91.433 | 5.433 | 4.933 | $35.600 | $2.270 | $2.935 | $40.805 | $61.208 | $3,841.817 | $604.957 | $347.10 |
| Patras, Robert A | $3,526.41 | 100.967 | 14.967 | 4.967 | $35.600 | $0.000 | $2.935 | $38.535 | $57.802 | $4,179.110 | $652.700 | $854.40 |
| Patras, Robert A | $3,144.23 | 96.483 | 10.483 | 4.483 | $35.600 | $0.445 | $2.935 | $38.980 | $58.470 | $3,965.243 | $821.013 | $640.80 |
| Patras, Robert A | $3,027.64 | 93.767 | 7.767 | 4.267 | $35.600 | $0.223 | $2.935 | $38.758 | $58.136 | $3,784.673 | $757.033 | $507.30 |
| Patras, Robert A | $3,010.73 | 84.650 | 4.217 | 3.650 | $35.600 | $0.445 | $2.935 | $38.980 | $58.470 | $3,381.842 | $371.112 | $350.66 |
| Patras, Robert A | $3,716.77 | 102.167 | 16.167 | 5.167 | $35.600 | $0.223 | $2.935 | $38.758 | $58.136 | $4,273.018 | $556.248 | $907.80 |
| Patras, Robert A | $3,099.72 | 86.933 | 6.400 | 2.933 | $35.600 | $0.223 | $2.935 | $38.758 | $58.136 | $3,493.345 | $393.625 | $505.52 |
| Patras, Robert A | $3,407.34 | 98.567 | 12.567 | 2.567 | $35.600 | $0.000 | $2.935 | $38.535 | $57.802 | $4,040.385 | $633.045 | $854.40 |
| Patras, Robert A | $2,708.15 | 87.400 | 1.400 | 3.400 | $35.600 | $0.000 | $2.935 | $38.535 | $57.802 | $3,394.925 | $686.775 | $213.60 |
| Patras, Robert A | $2,761.54 | 88.983 | 2.983 | 3.983 | $35.600 | $0.000 | $2.935 | $38.535 | $57.802 | $3,486.445 | $724.905 | $267.00 |
| Patras, Robert A | $3,108.61 | 95.200 | 9.200 | 2.700 | $35.600 | $0.000 | $2.935 | $38.535 | $57.802 | $3,845.783 | $737.173 | $667.50 |
| Patras, Robert A | $3,170.62 | 86.317 | 0.317 | 3.317 | $35.600 | $0.223 | $2.935 | $38.758 | $58.136 | $3,351.557 | $180.937 | $160.20 |
| Patras, Robert A | $3,337.16 | 88.800 | 7.667 | 2.800 | $35.600 | $0.223 | $2.935 | $38.758 | $58.136 | $3,590.239 | $253.079 | $580.28 |
| Patras, Robert A | $3,558.64 | 101.183 | 15.183 | 3.183 | $35.600 | $0.223 | $3.260 | $39.082 | $58.623 | $4,251.175 | $692.535 | $961.20 |
| Patras, Robert A | $3,286.62 | 87.750 | 6.417 | 3.250 | $35.600 | $0.490 | $3.260 | $39.349 | $59.024 | $3,579.156 | $292.536 | $489.50 |
| Patras, Robert A | $3,283.04 | 92.600 | 6.667 | 2.100 | $35.600 | $0.045 | $3.260 | $38.904 | $58.356 | $3,732.205 | $449.165 | $564.26 |
| Patras, Robert A | $3,113.95 | 93.800 | 7.800 | 2.300 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $3,796.588 | $682.638 | $614.10 |
| Patras, Robert A | $2,992.74 | 86.950 | 0.950 | 2.950 | $35.600 | $0.846 | $3.260 | $39.706 | $59.558 | $3,471.256 | $478.516 | $213.60 |
| Patton, Rasheda K | $4,392.99 | 111.433 | 25.433 | 2.933 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $5,066.524 | $673.538 | $1,521.90 |
| Patton, Rasheda K | $3,268.81 | 98.017 | 12.017 | 4.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,046.102 | $777.292 | $720.90 |
| Patton, Rasheda K | $4,199.06 | 114.983 | 28.983 | 5.483 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,035.992 | $836.932 | $1,575.30 |
| Patton, Rasheda K | $3,893.53 | 104.200 | 18.200 | 4.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,406.858 | $513.328 | $1,068.00 |
| Patton, Rasheda K | $4,021.39 | 112.383 | 26.383 | 4.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,884.300 | $862.910 | $1,495.20 |
| Patton, Rasheda K | $3,386.28 | 92.200 | 8.067 | 3.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,743.042 | $356.762 | $580.28 |
| Patton, Rasheda K | $3,804.23 | 100.050 | 16.883 | 4.050 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,219.836 | $415.606 | $1,005.70 |
| Patton, Rasheda K | $4,110.07 | 111.550 | 25.550 | 3.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,835.681 | $725.611 | $1,495.20 |
| Patton, Rasheda K | $3,845.46 | 107.433 | 21.433 | 3.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,595.501 | $750.041 | $1,281.60 |
| Patton, Rasheda K | $4,606.65 | 120.567 | 34.567 | 4.567 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,361.942 | $755.092 | $1,922.40 |
| Patton, Rasheda K | $3,525.09 | 102.767 | 16.767 | 2.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,323.233 | $798.143 | $1,068.00 |
| Patton, Rasheda K | $3,585.31 | 96.150 | 12.650 | 4.150 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,985.814 | $400.504 | $774.30 |
| Patton, Rasheda K | $3,087.25 | 88.350 | 4.433 | 4.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,522.634 | $435.384 | $324.85 |
| Patton, Rasheda K | $4,294.42 | 115.817 | 29.817 | 4.317 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,084.612 | $790.192 | $1,682.10 |
| Patton, Rasheda K | $3,593.59 | 96.117 | 10.117 | 3.617 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,935.250 | $341.660 | $667.50 |
| Patton, Rasheda K | $4,073.90 | 103.267 | 23.467 | 3.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,472.980 | $399.080 | $1,372.38 |
| Patton, Rasheda K | $4,296.65 | 112.867 | 26.867 | 4.367 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,912.499 | $615.849 | $1,521.90 |
| Patton, Rasheda K | $5,225.70 | 121.667 | 35.667 | 4.167 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $5,459.990 | $234.290 | $2,002.50 |
| Patton, Rasheda K | $3,891.27 | 109.200 | 23.200 | 5.200 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $4,728.077 | $836.807 | $1,281.60 |

| Name | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patton, Rasheda K | $4,146.86 | 93.050 | 17.983 | 3.550 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $3,993.881 | $0.000 | $0.00 |
| Patton, Rasheda K | $3,370.26 | 91.283 | 12.517 | 2.783 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $3,817.753 | $447.493 | $840.16 |
| Patton, Rasheda K | $3,985.79 | 111.850 | 25.850 | 3.850 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $4,883.658 | $897.868 | $1,495.20 |
| Patton, Rasheda K | $4,913.24 | 132.150 | 46.150 | 4.650 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $6,075.462 | $1,162.222 | $2,536.50 |
| Patton, Rasheda K | $4,920.28 | 122.633 | 36.633 | 4.133 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $5,516.742 | $596.462 | $2,055.90 |
| Patton, Rasheda K | $3,892.34 | 101.900 | 18.600 | 3.900 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $4,352.336 | $459.996 | $1,105.38 |
| Patton, Rasheda K | $3,458.36 | 93.383 | 8.300 | 3.883 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $3,817.427 | $359.067 | $556.25 |
| Patton, Rasheda K | $4,388.92 | 93.200 | 30.683 | 2.700 | $35.600 | $0.000 | $3.540 | $39.140 | $58.710 | $4,248.290 | $0.000 | $0.00 |
| Patton, Rasheda K | $5,134.94 | 121.600 | 35.600 | 2.600 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $6,597.762 | $1,462.822 | $2,561.71 |
| Patton, Rasheda K | $4,051.21 | 107.083 | 21.083 | 3.083 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $5,567.157 | $1,515.947 | $1,576.44 |
| Patton, Rasheda K | $4,735.34 | 98.533 | 12.533 | 3.533 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $4,960.154 | $224.814 | $985.27 |
| Patton, Rasheda K | $5,853.05 | 122.983 | 36.983 | 2.983 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $6,695.971 | $842.921 | $2,627.40 |
| Patton, Rasheda K | $5,827.14 | 124.650 | 38.650 | 3.650 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $6,814.295 | $987.155 | $2,693.00 |
| Patton, Rasheda K | $6,340.43 | 125.483 | 39.483 | 3.483 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $6,873.457 | $533.027 | $1,758.77 |
| Patton, Rasheda K | $5,321.39 | 102.833 | 16.833 | 2.833 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $5,265.430 | $0.000 | $0.00 |
| Patton, Rasheda K | $4,217.59 | 87.383 | 1.383 | 3.383 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $4,168.564 | $0.000 | $0.00 |
| Patton, Rasheda K | $4,886.21 | 110.317 | 24.317 | 2.817 | $43.790 | $0.000 | $3.540 | $47.330 | $70.995 | $5,796.706 | $910.496 | $1,806.34 |
| Patton, Rasheda K | $6,604.49 | 121.067 | 35.067 | 3.567 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,208.647 | $0.000 | $0.00 |
| Peeples, Andrew | $3,063.78 | 92.000 | 6.000 | 3.000 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,606.958 | $543.178 | $480.60 |
| Peeples, Andrew | $2,921.74 | 86.650 | 3.250 | 2.150 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,437.743 | $516.003 | $379.14 |
| Peeples, Andrew | $3,573.16 | 97.417 | 11.417 | 4.917 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,016.054 | $442.894 | $667.50 |
| Peeples, Andrew | $4,006.10 | 90.950 | 7.967 | 2.950 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,697.042 | $0.000 | $0.00 |
| Peeples, Andrew | $3,953.38 | 96.467 | 20.900 | 4.467 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,163.715 | $210.335 | $1,197.94 |
| Peeples, Andrew | $3,240.14 | 93.317 | 9.683 | 4.817 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,822.635 | $582.495 | $580.28 |
| Peeples, Andrew | $4,754.47 | 102.467 | 16.467 | 2.467 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,311.052 | $0.000 | $0.00 |
| Peeples, Andrew | $2,745.53 | 85.800 | 4.883 | 5.300 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,449.172 | $703.642 | $298.15 |
| Peeples, Andrew | $5,201.04 | 111.717 | 25.717 | 3.717 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,869.361 | $0.000 | $0.00 |
| Peeples, Andrew | $4,471.68 | 95.500 | 9.500 | 3.000 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,918.551 | $0.000 | $0.00 |
| Peeples, Andrew | $5,131.66 | 121.150 | 35.150 | 5.150 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,422.453 | $290.793 | $1,922.40 |
| Peeples, Andrew | $3,888.19 | 88.283 | 2.283 | 4.283 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,495.425 | $0.000 | $0.00 |
| Peeples, Andrew | $4,498.39 | 113.033 | 27.033 | 5.033 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,946.560 | $448.170 | $1,495.20 |
| Peeples, Andrew | $3,850.82 | 90.317 | 4.317 | 2.317 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,614.643 | $0.000 | $0.00 |
| Peeples, Andrew | $5,655.83 | 127.717 | 41.717 | 3.717 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,024.297 | $1,368.467 | $2,890.14 |
| Peeples, Andrew | $5,373.28 | 86.467 | 11.600 | 1.967 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,362.164 | $0.000 | $0.00 |
| Peeples, Andrew | $5,521.84 | 103.050 | 17.050 | 3.550 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,275.019 | $0.000 | $0.00 |
| Peeples, Andrew | $7,339.20 | 110.750 | 39.900 | 2.750 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,854.763 | $0.000 | $0.00 |
| Peeples, Andrew | $6,052.11 | 90.833 | 7.633 | 2.833 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,239.888 | $0.000 | $0.00 |
| Peeples, Andrew | $6,007.73 | 110.750 | 24.750 | 2.750 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,515.438 | $0.000 | $0.00 |
| Peeples, Andrew | $3,950.47 | 94.100 | 8.100 | 2.100 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,396.672 | $446.202 | $788.22 |
| Peeples, Andrew | $6,916.52 | 126.550 | 40.550 | 2.550 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,577.089 | $0.000 | $0.00 |
| Perez, Edwin I | $3,575.94 | 90.650 | 4.650 | 3.150 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $3,777.686 | $201.746 | $400.50 |
| Perez, Edwin I | $5,275.95 | 136.533 | 50.533 | 4.533 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $6,574.128 | $1,298.178 | $2,776.80 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Edwin I | $4,240.72 | 119.367 | 33.367 | 3.367 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,527.874 | $1,287.154 | $1,922.40 |
| Perez, Edwin I | $4,369.84 | 109.617 | 23.617 | 2.117 | $35.600 | $2.382 | $2.360 | $40.342 | $60.513 | $4,898.506 | $528.666 | $1,468.50 |
| Perez, Edwin I | $4,028.43 | 104.767 | 18.767 | 3.767 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,722.876 | $694.446 | $1,121.40 |
| Perez, Edwin I | $4,630.17 | 114.517 | 28.517 | 2.517 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,327.175 | $697.805 | $1,708.80 |
| Perez, Edwin I | $3,907.41 | 90.117 | 4.117 | 2.617 | $35.600 | $2.115 | $3.103 | $40.818 | $61.227 | $3,762.381 | $0.000 | $0.00 |
| Perez, Edwin I | $4,390.21 | 106.650 | 23.767 | 2.650 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,840.907 | $450.697 | $1,448.03 |
| Perez, Edwin I | $4,685.21 | 123.717 | 37.717 | 3.217 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,898.941 | $1,213.731 | $2,162.70 |
| Perez, Edwin I | $4,527.63 | 100.583 | 14.583 | 2.583 | $35.600 | $2.627 | $3.103 | $41.330 | $61.995 | $4,458.452 | $0.000 | $0.00 |
| Perez, Edwin I | $5,861.70 | 131.633 | 45.633 | 3.633 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,349.003 | $487.303 | $163.20 |
| Perez, Edwin I | $2,852.36 | 84.983 | 3.167 | 1.983 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $3,554.659 | $702.299 | $383.59 |
| Perez, Edwin I | $4,482.21 | 91.367 | 8.683 | 1.367 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $3,878.908 | $0.000 | $0.00 |
| Perez, Edwin I | $6,238.56 | 135.283 | 49.283 | 3.283 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $6,616.785 | $378.225 | $1,776.80 |
| Perez, Edwin I | $3,747.13 | 94.317 | 8.317 | 2.317 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,021.724 | $274.594 | $640.80 |
| Perez, Edwin I | $5,619.46 | 123.167 | 37.167 | 2.667 | $35.600 | $2.627 | $3.295 | $41.522 | $62.283 | $5,885.758 | $266.298 | $1,162.70 |
| Perez, Edwin I | $4,728.44 | 108.967 | 22.967 | 2.467 | $35.600 | $2.337 | $3.295 | $41.233 | $61.849 | $4,966.482 | $238.042 | $1,415.10 |
| Perez, Edwin I | $4,453.58 | 111.467 | 25.467 | 3.467 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $5,063.042 | $609.462 | $1,495.20 |
| Perez, Edwin I | $3,760.71 | 92.500 | 13.817 | 2.000 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $4,074.534 | $313.824 | $951.41 |
| Perez, Edwin I | $4,296.13 | 99.767 | 13.767 | 3.767 | $43.790 | $1.971 | $3.295 | $49.057 | $73.585 | $5,231.914 | $935.784 | $1,050.96 |
| Perez, Edwin I | $4,342.44 | 92.467 | 6.467 | 4.467 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,647.573 | $305.133 | $525.48 |
| Perez, Edwin I | $4,539.13 | 100.300 | 14.300 | 4.300 | $43.790 | $1.752 | $3.295 | $48.838 | $73.257 | $5,247.628 | $708.498 | $1,050.96 |
| Perez, Edwin I | $4,394.32 | 92.267 | 6.267 | 4.267 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,633.004 | $238.684 | $525.48 |
| Perez, Edwin I | $4,364.34 | 100.250 | 14.250 | 4.250 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,232.207 | $867.867 | $1,050.96 |
| Perez, Edwin I | $4,438.71 | 92.700 | 13.567 | 3.700 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,831.307 | $392.597 | $1,042.20 |
| Perez, Edwin I | $4,351.20 | 100.483 | 14.483 | 4.483 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,249.262 | $898.062 | $1,050.96 |
| Perez, Edwin I | $6,892.32 | 103.900 | 17.900 | 3.900 | $43.790 | $0.986 | $1.005 | $45.781 | $68.672 | $5,166.406 | $0.000 | $0.00 |
| Perez, Edwin I | $4,547.89 | 100.750 | 14.750 | 4.750 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $5,056.661 | $508.771 | $1,050.96 |
| Perez, Edwin I | $4,521.61 | 99.817 | 13.817 | 3.817 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,956.128 | $434.518 | $1,050.96 |
| Perez, Edwin I | $5,143.18 | 106.683 | 20.683 | 2.683 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,434.443 | $291.263 | $1,576.44 |
| Perez, Edwin I | $5,180.56 | 101.183 | 15.183 | 4.183 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $5,057.282 | $0.000 | $0.00 |
| Perez, Glenn D | $2,597.77 | 85.717 | 4.600 | 4.717 | $43.790 | $0.000 | $2.937 | $46.727 | $70.090 | $4,112.754 | $1,514.984 | $386.45 |
| Perez, Glenn D | $3,786.41 | 101.500 | 15.500 | 5.000 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,210.167 | $423.757 | $881.10 |
| Perez, Glenn D | $4,676.05 | 126.883 | 40.883 | 6.883 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $5,677.463 | $1,001.413 | $2,136.00 |
| Perez, Glenn D | $3,981.96 | 101.650 | 15.650 | 5.650 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,218.838 | $236.878 | $854.40 |
| Perez, Glenn D | $3,988.74 | 111.167 | 25.167 | 3.667 | $35.600 | $0.000 | $2.937 | $38.537 | $57.805 | $4,768.953 | $780.213 | $1,468.50 |
| Perez, Glenn D | $4,238.21 | 119.650 | 33.650 | 7.650 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $5,360.751 | $1,122.541 | $1,708.80 |
| Perez, Glenn D | $3,366.39 | 102.117 | 16.117 | 6.117 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,327.685 | $961.295 | $854.40 |
| Perez, Glenn D | $2,713.49 | 85.167 | 0.500 | 5.167 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,355.175 | $641.685 | $71.20 |
| Perez, Glenn D | $4,561.66 | 123.883 | 37.883 | 6.383 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $5,610.180 | $1,048.520 | $2,002.50 |
| Perez, Glenn D | $3,366.39 | 103.233 | 17.233 | 4.733 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,393.479 | $1,027.089 | $987.90 |
| Perez, Glenn D | $2,868.33 | 94.200 | 8.200 | 6.200 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,861.233 | $992.903 | $427.20 |
| Perez, Glenn D | $3,917.84 | 101.883 | 15.883 | 5.883 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,313.937 | $396.097 | $854.40 |
| Perez, Glenn D | $2,992.63 | 94.117 | 8.117 | 6.117 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,856.323 | $863.693 | $427.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Glenn D | $3,268.81 | 89.350 | 3.350 | 5.350 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,575.471 | $306.661 | $213.60 |
| Perez, Glenn D | $4,469.72 | 122.750 | 36.750 | 6.250 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $5,543.404 | $1,073.684 | $1,949.10 |
| Perez, Glenn D | $3,455.36 | 94.767 | 14.583 | 5.767 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,008.861 | $553.501 | $791.21 |
| Perez, Glenn D | $3,740.16 | 102.817 | 16.817 | 6.817 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,368.929 | $628.769 | $854.40 |
| Perez, Glenn D | $3,533.91 | 88.050 | 16.600 | 4.050 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $3,784.637 | $250.727 | $990.57 |
| Perez, Glenn D | $3,585.31 | 97.383 | 11.383 | 5.383 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,048.796 | $463.486 | $640.80 |
| Perez, Glenn D | $3,953.61 | 110.750 | 24.750 | 6.750 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,836.362 | $882.752 | $1,281.60 |
| Perez, Glenn D | $3,526.70 | 106.583 | 20.583 | 6.083 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,590.861 | $1,064.161 | $1,094.70 |
| Perez, Glenn D | $4,078.02 | 106.883 | 20.883 | 6.883 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,608.537 | $530.517 | $1,068.00 |
| Perez, Glenn D | $3,793.42 | 106.700 | 20.700 | 6.700 | $35.600 | $0.000 | $3.680 | $39.280 | $58.920 | $4,597.735 | $804.315 | $1,068.00 |
| Perez, Glenn D | $4,459.08 | 100.550 | 20.467 | 4.550 | $35.600 | $0.890 | $3.728 | $40.219 | $60.328 | $4,455.545 | $0.000 | $0.00 |
| Perez, Glenn D | $3,831.97 | 108.050 | 36.433 | 5.550 | $35.600 | $0.223 | $3.728 | $39.551 | $59.326 | $4,993.947 | $1,161.977 | $1,969.57 |
| Perez, Glenn D | $2,921.73 | 93.350 | 7.350 | 5.350 | $35.600 | $0.000 | $3.728 | $39.328 | $58.992 | $3,815.816 | $894.086 | $427.20 |
| Perez, Glenn D | $3,403.89 | 89.150 | 4.683 | 5.150 | $35.600 | $0.000 | $3.728 | $39.328 | $58.992 | $3,598.200 | $194.310 | $295.48 |
| Perez, Glenn D | $3,052.86 | 93.717 | 7.717 | 4.717 | $43.790 | $0.000 | $3.728 | $47.518 | $71.277 | $4,636.586 | $1,583.726 | $591.17 |
| Perez, Glenn D | $3,309.86 | 87.217 | 1.217 | 4.717 | $43.790 | $0.000 | $3.728 | $47.518 | $71.277 | $4,173.284 | $863.424 | $164.21 |
| Perez, Glenn D | $4,040.03 | 97.267 | 11.267 | 5.267 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,609.450 | $569.420 | $788.22 |
| Perez, Glenn D | $4,293.83 | 101.800 | 15.800 | 5.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,914.059 | $620.229 | $1,050.96 |
| Perez, Glenn D | $3,950.47 | 89.000 | 3.000 | 5.000 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,053.987 | $103.517 | $262.74 |
| Perez, Glenn D | $3,681.18 | 93.300 | 7.300 | 5.300 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,342.917 | $661.737 | $525.48 |
| Perez, Glenn D | $5,213.35 | 101.783 | 15.783 | 5.783 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,912.939 | $0.000 | $0.00 |
| Perez, Glenn D | $3,068.53 | 91.400 | 12.117 | 3.400 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,365.688 | $1,297.158 | $0.00 |
| Pernicone, Salvatore | $4,633.85 | 111.100 | 25.100 | 3.600 | $35.600 | $2.404 | $2.386 | $40.390 | $60.585 | $4,994.210 | $360.360 | $1,468.50 |
| Pernicone, Salvatore | $5,062.25 | 119.967 | 33.967 | 3.967 | $35.600 | $2.671 | $2.386 | $40.657 | $60.986 | $5,567.978 | $505.728 | $1,922.40 |
| Pernicone, Salvatore | $4,820.12 | 113.017 | 27.017 | 4.017 | $35.600 | $2.538 | $2.386 | $40.523 | $60.785 | $5,127.222 | $307.102 | $1,548.60 |
| Pernicone, Salvatore | $6,713.72 | 148.067 | 62.067 | 4.067 | $35.600 | $2.627 | $2.386 | $40.613 | $60.919 | $7,273.701 | $559.981 | $1,417.60 |
| Pernicone, Salvatore | $5,404.10 | 128.650 | 42.650 | 4.150 | $35.600 | $2.671 | $2.386 | $40.657 | $60.986 | $6,097.536 | $693.436 | $2,376.30 |
| Pernicone, Salvatore | $7,056.78 | 156.133 | 70.133 | 4.133 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $7,907.926 | $851.146 | $3,844.80 |
| Pernicone, Salvatore | $5,810.17 | 134.367 | 48.367 | 2.867 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $6,599.893 | $789.723 | $1,750.10 |
| Pernicone, Salvatore | $6,704.68 | 134.550 | 48.550 | 3.550 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $6,568.914 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,461.21 | 140.450 | 54.450 | 4.450 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $6,934.945 | $1,473.735 | $2,990.00 |
| Pernicone, Salvatore | $5,238.69 | 118.567 | 32.567 | 3.067 | $35.600 | $2.627 | $3.355 | $41.582 | $62.373 | $5,607.342 | $368.652 | $1,895.70 |
| Pernicone, Salvatore | $5,669.64 | 90.067 | 7.967 | 3.067 | $35.600 | $1.068 | $3.355 | $40.024 | $60.036 | $3,764.240 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,431.07 | 134.283 | 48.283 | 4.783 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $6,510.051 | $1,078.981 | $2,643.30 |
| Pernicone, Salvatore | $4,884.44 | 117.683 | 31.683 | 4.183 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $5,558.188 | $673.748 | $1,788.90 |
| Pernicone, Salvatore | $4,920.13 | 120.317 | 34.317 | 3.317 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $5,685.890 | $765.760 | $1,975.80 |
| Pernicone, Salvatore | $6,057.27 | 131.517 | 45.517 | 4.017 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $6,380.729 | $323.459 | $1,536.50 |
| Pernicone, Salvatore | $6,349.36 | 140.233 | 54.233 | 4.233 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $6,966.207 | $616.847 | $1,990.40 |
| Pernicone, Salvatore | $7,661.83 | 163.533 | 77.533 | 5.533 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $8,421.056 | $759.226 | $1,165.20 |
| Pernicone, Salvatore | $4,993.26 | 103.717 | 17.717 | 3.717 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $4,625.968 | $0.000 | $0.00 |
| Pernicone, Salvatore | $4,825.75 | 87.033 | 32.600 | 4.033 | $35.600 | $1.336 | $3.355 | $40.291 | $60.436 | $4,163.398 | $0.000 | $0.00 |
| Pernicone, Salvatore | $4,881.00 | 112.967 | 26.967 | 4.967 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $5,263.680 | $382.680 | $1,495.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pernicone, Salvatore | $3,857.70 | 107.933 | 21.933 | 3.933 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $4,949.399 | $1,091.699 | $1,281.60 |
| Pernicone, Salvatore | $5,226.41 | 111.317 | 25.317 | 3.317 | $35.600 | $1.914 | $3.355 | $40.870 | $61.305 | $5,066.821 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,726.26 | 141.167 | 55.167 | 4.167 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $6,979.407 | $1,253.147 | $3,043.80 |
| Pernicone, Salvatore | $5,553.70 | 130.167 | 44.167 | 4.667 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $6,337.646 | $783.946 | $2,429.70 |
| Pernicone, Salvatore | $4,936.12 | 112.600 | 26.600 | 4.600 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $5,240.785 | $304.665 | $1,495.20 |
| Pernicone, Salvatore | $6,311.18 | 144.567 | 58.567 | 4.067 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $7,190.117 | $878.937 | $3,230.70 |
| Pernicone, Salvatore | $4,510.85 | 112.150 | 26.150 | 4.150 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,229.260 | $718.410 | $1,495.20 |
| Pernicone, Salvatore | $6,293.58 | 119.333 | 33.333 | 3.333 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,570.225 | $0.000 | $0.00 |
| Pernicone, Salvatore | $4,747.47 | 95.517 | 9.517 | 2.517 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $4,102.555 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,078.23 | 124.900 | 38.900 | 4.900 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $5,950.780 | $872.550 | $2,136.00 |
| Pernicone, Salvatore | $5,165.93 | 125.183 | 39.183 | 4.683 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $6,045.647 | $879.717 | $2,162.70 |
| Pernicone, Salvatore | $5,977.50 | 130.600 | 44.600 | 3.600 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $6,221.564 | $244.064 | $1,509.80 |
| Pernicone, Salvatore | $4,749.36 | 115.167 | 29.167 | 3.167 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $5,314.241 | $564.881 | $1,708.80 |
| Pernicone, Salvatore | $5,397.21 | 131.000 | 45.000 | 5.000 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $6,368.990 | $971.780 | $2,456.40 |
| Pernicone, Salvatore | $5,250.94 | 108.217 | 22.217 | 3.217 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,887.258 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,317.03 | 127.117 | 41.117 | 4.117 | $43.790 | $2.848 | $3.488 | $50.125 | $75.188 | $7,402.270 | $1,085.240 | $2,824.45 |
| Pernicone, Salvatore | $9,401.05 | 182.933 | 96.933 | 4.433 | $43.790 | $3.176 | $3.488 | $50.454 | $75.681 | $11,675.036 | $2,273.986 | $2,469.97 |
| Pernicone, Salvatore | $7,669.01 | 106.783 | 23.900 | 2.783 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $5,769.495 | $0.000 | $0.00 |
| Pernicone, Salvatore | $7,930.45 | 130.450 | 44.450 | 4.450 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $7,719.769 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,630.13 | 129.150 | 43.150 | 4.650 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $7,621.170 | $991.040 | $2,922.98 |
| Pernicone, Salvatore | $7,514.72 | 139.083 | 53.083 | 4.083 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $8,374.565 | $859.845 | $3,612.67 |
| Pernicone, Salvatore | $8,127.37 | 101.017 | 39.017 | 3.517 | $43.790 | $1.588 | $3.488 | $48.866 | $73.299 | $5,889.564 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,246.52 | 87.967 | 1.967 | 3.467 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $4,439.164 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,014.97 | 117.300 | 31.300 | 4.800 | $43.790 | $2.793 | $3.488 | $50.071 | $75.106 | $6,656.878 | $641.908 | $2,134.76 |
| Pernicone, Salvatore | $6,417.76 | 117.100 | 31.100 | 4.100 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $6,707.237 | $289.477 | $2,167.60 |
| Pernicone, Salvatore | $6,890.39 | 136.300 | 50.300 | 4.300 | $43.790 | $3.176 | $1.005 | $47.972 | $71.957 | $7,745.008 | $854.618 | $3,415.62 |
| Pernicone, Salvatore | $6,327.79 | 111.567 | 25.567 | 3.567 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $5,938.031 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,828.67 | 111.517 | 18.483 | 3.017 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $5,216.212 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,842.56 | 140.450 | 54.450 | 4.450 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $8,061.991 | $1,219.431 | $3,678.36 |
| Pernicone, Salvatore | $4,644.63 | 111.133 | 25.133 | 3.633 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $5,947.627 | $1,302.997 | $1,806.30 |
| Pernicone, Salvatore | $5,605.29 | 103.267 | 17.267 | 3.267 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $5,380.270 | $0.000 | $0.00 |
| Pernicone, Salvatore | $5,432.33 | 86.500 | 7.633 | 2.500 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $4,223.822 | $0.000 | $0.00 |
| Pernicone, Salvatore | $6,181.03 | 106.367 | 20.367 | 2.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,220.908 | $0.000 | $0.00 |
| Petrina, Erin M | $3,633.59 | 90.667 | 20.400 | 3.667 | $35.600 | $2.404 | $3.199 | $41.203 | $61.805 | $4,156.042 | $522.452 | $1,213.96 |
| Petrina, Erin M | $3,298.25 | 86.283 | 8.283 | 2.783 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $3,701.656 | $403.406 | $614.10 |
| Petrina, Erin M | $3,740.09 | 99.250 | 13.250 | 3.250 | $35.600 | $2.404 | $3.199 | $41.203 | $61.805 | $4,362.402 | $622.312 | $854.40 |
| Petrina, Erin M | $3,700.19 | 91.150 | 7.800 | 3.150 | $35.600 | $2.404 | $3.199 | $41.203 | $61.805 | $3,916.376 | $216.186 | $568.71 |
| Petrina, Erin M | $3,772.40 | 93.583 | 7.583 | 2.583 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $3,986.163 | $213.763 | $587.40 |
| Petrina, Erin M | $4,221.78 | 93.167 | 7.167 | 2.667 | $35.600 | $2.248 | $3.199 | $41.047 | $61.571 | $3,971.341 | $0.000 | $0.00 |
| Petrina, Erin M | $3,626.34 | 91.050 | 5.050 | 3.550 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $3,830.605 | $204.265 | $400.50 |
| Petrina, Erin M | $3,412.68 | 90.517 | 7.283 | 2.517 | $35.600 | $2.137 | $3.199 | $40.936 | $61.404 | $3,854.485 | $441.805 | $574.94 |
| Petrina, Erin M | $4,638.51 | 109.600 | 23.600 | 2.600 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,013.757 | $375.247 | $1,441.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Petrina, Erin M | $3,828.09 | 88.233 | 8.917 | 2.733 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $3,823.993 | $0.000 | $0.00 |
| Petrina, Erin M | $4,288.37 | 86.117 | 3.150 | 2.117 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $3,551.346 | $0.000 | $0.00 |
| Petrina, Erin M | $3,761.69 | 85.983 | 11.317 | 1.983 | $35.600 | $1.336 | $3.295 | $40.231 | $60.346 | $3,686.834 | $0.000 | $0.00 |
| Pettway, DeBora | $3,938.77 | 87.750 | 6.800 | 4.250 | $35.600 | $1.291 | $2.360 | $39.251 | $58.877 | $3,577.735 | $0.000 | $0.00 |
| Pettway, DeBora | $3,883.84 | 87.150 | 15.350 | 3.650 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $3,747.313 | $0.000 | $0.00 |
| Pettway, DeBora | $4,119.96 | 97.483 | 11.483 | 2.483 | $35.600 | $1.736 | $2.360 | $39.696 | $59.544 | $4,097.653 | $0.000 | $0.00 |
| Pettway, DeBora | $4,701.52 | 113.983 | 27.983 | 3.483 | $35.600 | $2.048 | $2.360 | $40.008 | $60.012 | $5,120.017 | $418.497 | $1,628.70 |
| Pettway, DeBora | $4,036.25 | 86.300 | 0.300 | 3.300 | $35.600 | $1.825 | $3.154 | $40.580 | $60.869 | $3,508.098 | $0.000 | $0.00 |
| Pettway, DeBora | $5,081.01 | 108.083 | 24.233 | 4.083 | $35.600 | $1.781 | $3.154 | $40.535 | $60.803 | $4,872.308 | $0.000 | $0.00 |
| Pettway, DeBora | $4,241.82 | 91.617 | 5.900 | 3.617 | $35.600 | $1.514 | $3.154 | $40.268 | $60.402 | $3,807.999 | $0.000 | $0.00 |
| Pettway, DeBora | $5,037.12 | 108.633 | 22.633 | 3.133 | $35.600 | $1.336 | $3.154 | $40.090 | $60.135 | $4,808.766 | $0.000 | $0.00 |
| Pettway, DeBora | $4,071.21 | 89.650 | 3.650 | 2.650 | $35.600 | $1.825 | $3.154 | $40.580 | $60.869 | $3,712.010 | $0.000 | $0.00 |
| Pettway, DeBora | $3,565.25 | 89.950 | 19.250 | 3.450 | $35.600 | $1.558 | $3.154 | $40.312 | $60.469 | $4,014.105 | $448.855 | $1,164.12 |
| Pettway, DeBora | $4,108.91 | 91.850 | 5.850 | 1.850 | $35.600 | $1.603 | $3.154 | $40.357 | $60.535 | $3,824.823 | $0.000 | $0.00 |
| Pettway, DeBora | $4,067.83 | 101.167 | 15.167 | 4.667 | $35.600 | $2.003 | $3.154 | $40.758 | $61.136 | $4,432.379 | $364.549 | $881.10 |
| Pettway, DeBora | $4,300.83 | 94.883 | 11.950 | 2.883 | $35.600 | $1.558 | $3.154 | $40.312 | $60.469 | $4,065.839 | $0.000 | $0.00 |
| Pettway, DeBora | $4,570.56 | 125.333 | 39.333 | 5.333 | $35.600 | $2.270 | $3.154 | $41.025 | $61.537 | $5,948.571 | $1,378.011 | $2,136.00 |
| Pettway, DeBora | $5,127.16 | 100.117 | 14.117 | 3.117 | $35.600 | $1.603 | $3.154 | $40.357 | $60.535 | $4,325.249 | $0.000 | $0.00 |
| Pettway, DeBora | $5,074.48 | 119.367 | 33.367 | 4.867 | $35.600 | $2.360 | $3.154 | $41.114 | $61.671 | $5,593.526 | $519.046 | $1,842.30 |
| Pettway, DeBora | $4,171.09 | 85.850 | 3.050 | 2.350 | $35.600 | $1.558 | $3.154 | $40.312 | $60.469 | $3,522.294 | $0.000 | $0.00 |
| Pettway, DeBora | $4,185.19 | 106.400 | 20.400 | 3.400 | $35.600 | $2.360 | $3.309 | $41.268 | $61.902 | $4,811.867 | $626.677 | $1,228.20 |
| Pettway, DeBora | $4,409.40 | 86.417 | 0.417 | 2.417 | $35.600 | $1.514 | $3.309 | $40.422 | $60.633 | $3,501.580 | $0.000 | $0.00 |
| Pettway, DeBora | $4,672.48 | 113.833 | 27.833 | 3.833 | $35.600 | $1.825 | $3.309 | $40.734 | $61.101 | $5,203.756 | $531.276 | $1,602.00 |
| Pettway, DeBora | $4,099.79 | 98.767 | 12.767 | 3.267 | $35.600 | $2.092 | $3.309 | $41.001 | $61.502 | $4,311.258 | $211.468 | $827.70 |
| Pettway, DeBora | $4,402.45 | 105.350 | 19.350 | 2.350 | $35.600 | $2.003 | $3.309 | $40.912 | $61.368 | $4,705.892 | $303.442 | $1,228.20 |
| Pettway, DeBora | $4,038.64 | 85.750 | 2.817 | 2.250 | $35.600 | $1.068 | $3.309 | $39.977 | $59.966 | $3,484.331 | $0.000 | $0.00 |
| Pettway, DeBora | $4,267.56 | 104.283 | 18.283 | 3.783 | $35.600 | $2.048 | $3.309 | $40.957 | $61.435 | $4,645.494 | $377.934 | $1,094.70 |
| Pettway, DeBora | $3,142.32 | 87.117 | 1.117 | 3.617 | $35.600 | $1.781 | $3.309 | $40.689 | $61.034 | $3,567.443 | $425.123 | $186.90 |
| Pettway, DeBora | $4,153.55 | 91.683 | 16.617 | 3.683 | $43.790 | $1.369 | $3.309 | $48.468 | $72.701 | $4,846.361 | $692.811 | $1,243.64 |
| Pettway, DeBora | $5,697.00 | 90.967 | 4.967 | 3.467 | $43.790 | $0.986 | $3.309 | $48.084 | $72.127 | $4,493.488 | $0.000 | $0.00 |
| Pettway, DeBora | $6,207.63 | 99.300 | 13.300 | 3.800 | $43.790 | $1.424 | $3.309 | $48.522 | $72.784 | $5,140.949 | $0.000 | $0.00 |
| Pettway, DeBora | $5,170.73 | 106.050 | 20.050 | 4.050 | $43.790 | $0.000 | $3.309 | $47.099 | $70.648 | $5,466.976 | $296.246 | $1,445.07 |
| Pettway, DeBora | $5,209.32 | 101.383 | 15.383 | 3.883 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,886.062 | $0.000 | $0.00 |
| Pettway, DeBora | $5,815.41 | 98.800 | 23.867 | 2.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,960.348 | $0.000 | $0.00 |
| Pettway, DeBora | $6,616.27 | 107.000 | 21.000 | 2.500 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,263.463 | $0.000 | $0.00 |
| Pettway, DeBora | $3,068.53 | 112.717 | 26.717 | 4.717 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,647.584 | $2,579.054 | $0.00 |
| Pickel, Christopher E | $3,491.07 | 103.433 | 17.433 | 1.933 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,506.854 | $1,015.784 | $1,148.10 |
| Pickel, Christopher E | $4,551.47 | 112.967 | 26.967 | 1.967 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,081.513 | $530.043 | $1,655.40 |
| Pickel, Christopher E | $4,459.27 | 104.950 | 18.950 | 1.950 | $35.600 | $2.003 | $3.156 | $40.759 | $61.139 | $4,663.861 | $204.591 | $1,228.20 |
| Pickel, Christopher E | $3,515.99 | 87.967 | 6.317 | 2.967 | $35.600 | $2.092 | $3.156 | $40.848 | $61.272 | $3,722.295 | $206.305 | $499.29 |
| Pickel, Christopher E | $3,857.12 | 86.100 | 0.100 | 1.600 | $35.600 | $1.781 | $3.156 | $40.537 | $60.805 | $3,492.229 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,734.82 | 100.067 | 18.850 | 1.067 | $35.600 | $1.380 | $3.156 | $40.136 | $60.204 | $4,394.542 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pickel, Christopher E | $4,867.76 | 106.850 | 20.850 | 2.850 | $35.600 | $1.113 | $3.156 | $39.869 | $59.803 | $4,675.621 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,769.31 | 104.350 | 18.350 | 1.850 | $35.600 | $1.870 | $3.156 | $40.626 | $60.938 | $4,612.022 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,909.40 | 90.700 | 6.667 | 2.700 | $35.600 | $1.336 | $3.156 | $40.091 | $60.137 | $3,769.924 | $0.000 | $0.00 |
| Pickel, Christopher E | $5,044.95 | 118.833 | 32.833 | 2.833 | $35.600 | $1.558 | $3.156 | $40.314 | $60.471 | $5,452.467 | $407.517 | $1,922.40 |
| Pickel, Christopher E | $4,446.97 | 96.383 | 18.233 | 1.883 | $35.600 | $1.825 | $3.548 | $40.973 | $61.460 | $4,322.652 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,597.66 | 91.050 | 7.433 | 3.050 | $35.600 | $1.603 | $3.548 | $40.750 | $61.126 | $3,861.778 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,131.80 | 105.733 | 19.733 | 1.733 | $35.600 | $1.558 | $3.548 | $40.706 | $61.059 | $4,705.600 | $573.800 | $1,281.60 |
| Pickel, Christopher E | $5,251.00 | 92.500 | 9.500 | 1.500 | $35.600 | $0.668 | $3.548 | $39.816 | $59.723 | $3,872.058 | $0.000 | $0.00 |
| Pickel, Christopher E | $3,293.81 | 85.050 | 3.767 | 2.550 | $35.600 | $2.181 | $3.548 | $41.329 | $61.994 | $3,592.879 | $299.069 | $385.37 |
| Pickel, Christopher E | $5,033.20 | 94.150 | 8.150 | 1.650 | $43.790 | $1.643 | $3.548 | $48.981 | $73.471 | $4,811.122 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,476.04 | 85.200 | 3.150 | 2.200 | $43.790 | $1.862 | $3.548 | $49.200 | $73.799 | $4,269.298 | $0.000 | $0.00 |
| Pickel, Christopher E | $5,804.72 | 99.150 | 13.150 | 2.150 | $43.790 | $1.807 | $3.548 | $49.145 | $73.717 | $5,195.842 | $0.000 | $0.00 |
| Pickel, Christopher E | $6,723.91 | 118.150 | 32.150 | 3.150 | $43.790 | $2.081 | $3.548 | $49.419 | $74.128 | $6,633.216 | $0.000 | $0.00 |
| Pickel, Christopher E | $4,475.94 | 103.850 | 17.850 | 3.850 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,107.389 | $631.449 | $1,313.70 |
| Pickel, Christopher E | $4,116.89 | 87.400 | 6.633 | 3.900 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,098.471 | $0.000 | $0.00 |
| Pickel, Christopher E | $6,314.67 | 117.917 | 31.917 | 2.417 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $6,048.313 | $0.000 | $0.00 |
| Picone, Joseph A | $4,331.40 | 97.867 | 15.217 | 1.867 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,019.065 | $0.000 | $0.00 |
| Picone, Joseph A | $3,987.73 | 89.400 | 3.400 | 1.900 | $35.600 | $0.490 | $2.504 | $38.594 | $57.891 | $3,515.930 | $0.000 | $0.00 |
| Picone, Joseph A | $2,793.41 | 89.917 | 11.417 | 2.417 | $35.600 | $0.223 | $2.504 | $38.327 | $57.491 | $3,665.025 | $871.615 | $801.00 |
| Picone, Joseph A | $3,339.67 | 89.217 | 6.650 | 1.717 | $35.600 | $0.223 | $2.504 | $38.327 | $57.491 | $3,546.850 | $207.180 | $583.84 |
| Picone, Joseph A | $4,867.00 | 122.650 | 36.650 | 2.650 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $5,709.220 | $842.220 | $2,136.00 |
| Picone, Joseph A | $3,075.98 | 88.917 | 2.917 | 2.417 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $3,603.690 | $527.710 | $347.10 |
| Picone, Joseph A | $2,781.15 | 93.617 | 7.617 | 3.117 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $3,858.783 | $1,077.633 | $560.70 |
| Picone, Joseph A | $3,172.24 | 93.267 | 7.267 | 2.767 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $3,810.849 | $638.609 | $560.70 |
| Picone, Joseph A | $3,390.71 | 97.000 | 11.000 | 2.000 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $4,031.084 | $640.374 | $801.00 |
| Picone, Joseph A | $3,412.98 | 97.450 | 11.450 | 1.450 | $35.600 | $0.000 | $3.728 | $39.328 | $58.991 | $4,057.630 | $644.650 | $854.40 |
| Pierre-Paul, Maxime | $5,262.05 | 104.500 | 18.500 | 3.000 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,334.379 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $5,415.30 | 122.183 | 36.183 | 2.183 | $35.600 | $0.000 | $4.555 | $40.155 | $60.232 | $5,632.709 | $217.409 | $2,136.00 |
| Pierre-Paul, Maxime | $3,404.97 | 90.417 | 7.467 | 2.417 | $35.600 | $0.000 | $4.555 | $40.155 | $60.232 | $3,780.571 | $375.601 | $590.07 |
| Pierre-Paul, Maxime | $5,677.03 | 126.883 | 40.883 | 3.883 | $35.600 | $1.870 | $4.555 | $42.025 | $63.037 | $6,191.261 | $514.231 | $2,296.20 |
| Pierre-Paul, Maxime | $4,623.02 | 107.033 | 21.033 | 2.533 | $35.600 | $2.137 | $4.555 | $42.292 | $63.437 | $4,971.382 | $348.362 | $1,308.30 |
| Pierre-Paul, Maxime | $4,573.07 | 109.800 | 23.800 | 2.800 | $35.600 | $2.092 | $4.555 | $42.247 | $63.371 | $5,141.476 | $568.406 | $1,441.80 |
| Pierre-Paul, Maxime | $8,885.16 | 183.067 | 97.067 | 3.067 | $35.600 | $1.870 | $4.555 | $42.025 | $63.037 | $9,732.806 | $847.716 | $2,340.00 |
| Pierre-Paul, Maxime | $5,896.97 | 132.883 | 46.883 | 2.383 | $35.600 | $1.870 | $4.555 | $42.025 | $63.037 | $6,569.481 | $672.511 | $1,696.70 |
| Pierre-Paul, Maxime | $5,402.13 | 109.350 | 23.350 | 2.350 | $35.600 | $1.914 | $4.555 | $42.069 | $63.104 | $5,091.402 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $6,787.04 | 131.083 | 45.083 | 3.083 | $35.600 | $1.692 | $4.555 | $41.846 | $62.770 | $6,428.651 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $4,977.27 | 124.017 | 38.017 | 4.017 | $35.600 | $2.315 | $4.555 | $42.470 | $63.705 | $6,074.237 | $1,096.967 | $2,136.00 |
| Pierre-Paul, Maxime | $7,691.35 | 167.133 | 81.133 | 4.133 | $35.600 | $2.204 | $4.555 | $42.358 | $63.538 | $8,797.836 | $1,106.486 | $1,432.20 |
| Pierre-Paul, Maxime | $6,022.44 | 133.833 | 47.833 | 2.833 | $35.600 | $1.870 | $4.555 | $42.025 | $63.037 | $6,629.366 | $606.926 | $1,723.40 |
| Pierre-Paul, Maxime | $8,656.58 | 179.033 | 93.033 | 3.533 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $9,227.936 | $571.356 | $1,099.70 |
| Pierre-Paul, Maxime | $6,293.66 | 138.033 | 52.033 | 2.533 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $6,704.484 | $410.824 | $1,963.70 |
| Pierre-Paul, Maxime | $5,467.38 | 112.350 | 26.350 | 2.350 | $35.600 | $1.380 | $3.488 | $40.468 | $60.702 | $5,079.719 | $0.000 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierre-Paul, Maxime | $5,164.13 | 121.400 | 35.400 | 2.400 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $5,721.971 | $557.841 | $2,082.60 |
| Pierre-Paul, Maxime | $4,158.81 | 110.417 | 24.417 | 2.417 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $5,011.505 | $852.695 | $1,495.20 |
| Pierre-Paul, Maxime | $6,648.78 | 113.600 | 35.100 | 2.100 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,444.667 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $8,201.63 | 138.467 | 52.467 | 1.967 | $43.790 | $0.055 | $3.488 | $47.333 | $70.999 | $7,795.669 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $6,647.01 | 132.650 | 46.650 | 1.650 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,374.153 | $727.143 | $1,349.94 |
| Pierre-Paul, Maxime | $9,605.77 | 155.533 | 69.533 | 2.533 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $9,049.058 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $4,946.44 | 91.950 | 13.583 | 1.450 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,668.288 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $8,063.86 | 147.267 | 61.267 | 2.267 | $43.790 | $0.000 | $1.448 | $45.238 | $67.857 | $8,047.842 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $9,507.60 | 153.583 | 67.583 | 2.583 | $43.790 | $0.000 | $1.448 | $45.238 | $67.857 | $8,476.472 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $5,147.33 | 89.183 | 3.183 | 1.683 | $43.790 | $0.000 | $1.448 | $45.238 | $67.857 | $4,106.480 | $0.000 | $0.00 |
| Pierre-Paul, Maxime | $3,068.53 | 90.017 | 4.017 | 2.017 | $43.790 | $0.000 | $1.448 | $45.238 | $67.857 | $4,163.028 | $1,094.498 | $0.00 |
| Piesback, John J | $3,718.94 | 93.183 | 7.183 | 5.183 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $3,683.631 | $0.000 | $0.00 |
| Piesback, John J | $3,186.91 | 97.333 | 11.333 | 4.833 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $3,920.578 | $733.668 | $667.50 |
| Piesback, John J | $3,095.94 | 93.067 | 7.067 | 5.567 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $3,676.969 | $581.029 | $400.50 |
| Piesback, John J | $2,943.09 | 92.950 | 6.950 | 4.950 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $3,670.308 | $727.218 | $427.20 |
| Piesback, John J | $3,215.41 | 98.350 | 12.350 | 4.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,065.550 | $850.140 | $747.60 |
| Piesback, John J | $3,005.21 | 92.567 | 6.567 | 4.567 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,728.132 | $722.922 | $427.20 |
| Piesback, John J | $4,055.34 | 109.033 | 23.033 | 5.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,688.850 | $633.510 | $1,281.60 |
| Piesback, John J | $3,033.87 | 85.350 | 4.217 | 3.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,401.734 | $367.864 | $339.98 |
| Piesback, John J | $3,049.88 | 92.067 | 6.067 | 4.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,698.960 | $649.080 | $427.20 |
| Piesback, John J | $4,407.75 | 116.383 | 30.383 | 4.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,117.673 | $709.923 | $1,708.80 |
| Piesback, John J | $4,240.61 | 96.150 | 10.150 | 3.150 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,937.195 | $0.000 | $0.00 |
| Piesback, John J | $3,952.28 | 101.283 | 15.283 | 3.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,236.690 | $284.410 | $934.50 |
| Piesback, John J | $4,197.90 | 110.467 | 24.467 | 3.967 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,772.475 | $574.575 | $1,415.10 |
| Piesback, John J | $3,455.69 | 99.800 | 13.800 | 3.800 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,150.148 | $694.458 | $854.40 |
| Piesback, John J | $3,642.59 | 95.667 | 9.667 | 3.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,908.996 | $266.406 | $640.80 |
| Piesback, John J | $3,695.98 | 95.850 | 9.850 | 3.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,919.692 | $223.712 | $640.80 |
| Piesback, John J | $3,489.34 | 99.417 | 13.417 | 3.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,127.783 | $638.443 | $854.40 |
| Piesback, John J | $3,718.94 | 104.433 | 18.433 | 4.433 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,420.471 | $701.531 | $1,068.00 |
| Piesback, John J | $3,790.09 | 104.550 | 18.550 | 4.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,427.278 | $637.188 | $1,068.00 |
| Piesback, John J | $3,259.74 | 96.750 | 10.750 | 4.750 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,972.201 | $712.461 | $640.80 |
| Piesback, John J | $3,948.55 | 108.333 | 22.333 | 4.333 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,670.991 | $722.441 | $1,281.60 |
| Piesback, John J | $4,225.82 | 99.867 | 13.867 | 3.867 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,174.576 | $0.000 | $0.00 |
| Piesback, John J | $3,638.84 | 94.500 | 8.500 | 3.500 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,859.919 | $221.079 | $587.40 |
| Piesback, John J | $4,178.15 | 111.100 | 25.100 | 3.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,833.205 | $655.055 | $1,495.20 |
| Piesback, John J | $3,948.55 | 107.817 | 21.817 | 3.817 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,640.698 | $692.148 | $1,281.60 |
| Piesback, John J | $3,183.38 | 95.067 | 9.067 | 3.067 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,893.144 | $709.764 | $640.80 |
| Piesback, John J | $2,777.56 | 87.950 | 1.950 | 3.950 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,475.882 | $698.322 | $213.60 |
| Piesback, John J | $3,906.73 | 104.217 | 18.217 | 4.217 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,357.755 | $1,451.025 | $1,313.70 |
| Piesback, John J | $5,190.03 | 91.583 | 5.583 | 3.583 | $43.790 | $0.164 | $3.488 | $47.442 | $71.163 | $4,477.342 | $0.000 | $0.00 |
| Piesback, John J | $4,539.78 | 99.800 | 13.800 | 3.800 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,044.540 | $504.760 | $1,050.96 |
| Piesback, John J | $3,337.82 | 88.767 | 2.767 | 4.767 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,262.093 | $924.273 | $262.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Piesback, John J | $3,607.11 | 92.367 | 6.367 | 4.367 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,294.300 | $687.190 | $525.48 |
| Piesback, John J | $3,942.08 | 96.900 | 10.900 | 4.900 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $4,599.912 | $657.832 | $788.22 |
| Piesback, John J | $3,134.21 | 86.100 | 0.100 | 5.600 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $3,871.836 | $737.626 | $32.84 |
| Pinto, Eliseo R | $4,309.49 | 119.067 | 33.067 | 3.567 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $5,378.710 | $1,069.220 | $1,895.70 |
| Pinto, Eliseo R | $4,506.17 | 121.950 | 35.950 | 4.450 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $5,550.266 | $1,044.096 | $2,002.50 |
| Pinto, Eliseo R | $5,357.57 | 119.733 | 36.817 | 3.733 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $5,628.117 | $270.547 | $2,087.05 |
| Pinto, Eliseo R | $4,545.70 | 102.033 | 16.033 | 3.033 | $35.600 | $0.801 | $3.895 | $40.297 | $60.445 | $4,434.631 | $0.000 | $0.00 |
| Pinto, Eliseo R | $5,072.13 | 102.917 | 16.917 | 4.417 | $35.600 | $1.291 | $3.895 | $40.786 | $61.179 | $4,542.556 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,977.22 | 120.217 | 34.217 | 4.717 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $5,594.845 | $617.625 | $1,895.70 |
| Pinto, Eliseo R | $5,428.42 | 134.200 | 48.200 | 4.200 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $6,491.687 | $1,063.267 | $2,670.00 |
| Pinto, Eliseo R | $4,383.02 | 89.650 | 5.967 | 3.150 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $3,757.533 | $0.000 | $0.00 |
| Pinto, Eliseo R | $5,274.20 | 126.917 | 40.917 | 3.417 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $6,043.666 | $769.466 | $2,322.90 |
| Pinto, Eliseo R | $4,403.72 | 97.550 | 11.550 | 2.050 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $4,191.225 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,933.55 | 126.600 | 40.600 | 3.600 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $5,984.946 | $1,051.396 | $2,296.20 |
| Pinto, Eliseo R | $4,896.05 | 117.283 | 31.283 | 3.783 | $35.600 | $0.979 | $3.895 | $40.475 | $60.712 | $5,380.074 | $484.024 | $1,788.90 |
| Pinto, Eliseo R | $4,916.51 | 126.233 | 40.233 | 4.733 | $35.600 | $1.959 | $3.895 | $41.454 | $62.181 | $6,066.776 | $1,150.266 | $2,216.10 |
| Pinto, Eliseo R | $4,057.58 | 89.750 | 7.650 | 2.750 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $3,795.730 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,204.58 | 91.517 | 20.733 | 4.017 | $35.600 | $1.158 | $3.895 | $40.653 | $60.979 | $4,141.826 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,032.40 | 104.217 | 18.217 | 4.217 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $4,596.860 | $564.460 | $1,068.00 |
| Pinto, Eliseo R | $4,007.22 | 107.500 | 21.500 | 4.000 | $35.600 | $1.736 | $3.895 | $41.231 | $61.847 | $4,875.611 | $868.391 | $1,254.90 |
| Pinto, Eliseo R | $2,615.66 | 90.717 | 4.717 | 3.217 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $3,816.890 | $1,201.230 | $400.50 |
| Pinto, Eliseo R | $4,340.02 | 107.567 | 21.567 | 3.567 | $35.600 | $1.024 | $3.895 | $40.519 | $60.779 | $4,795.425 | $455.405 | $1,281.60 |
| Pinto, Eliseo R | $4,343.30 | 95.733 | 11.767 | 3.733 | $35.600 | $1.491 | $3.895 | $40.987 | $61.480 | $4,164.912 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,036.79 | 103.183 | 17.183 | 3.683 | $35.600 | $1.736 | $3.968 | $41.304 | $61.956 | $4,616.728 | $579.938 | $1,041.30 |
| Pinto, Eliseo R | $4,277.63 | 87.333 | 11.867 | 3.333 | $35.600 | $0.534 | $3.968 | $40.102 | $60.153 | $3,740.158 | $0.000 | $0.00 |
| Pinto, Eliseo R | $4,349.11 | 115.267 | 29.267 | 3.767 | $35.600 | $1.469 | $3.968 | $41.037 | $61.555 | $5,330.659 | $981.549 | $1,682.10 |
| Pinto, Eliseo R | $5,403.63 | 131.483 | 45.483 | 4.483 | $35.600 | $1.514 | $3.968 | $41.081 | $61.622 | $6,335.739 | $932.109 | $2,509.80 |
| Pinto, Eliseo R | $5,614.02 | 120.933 | 34.933 | 2.933 | $35.600 | $0.267 | $3.968 | $39.835 | $59.752 | $5,513.114 | $0.000 | $0.00 |
| Pinto, Eliseo R | $5,366.68 | 139.767 | 53.767 | 6.267 | $35.600 | $1.514 | $3.968 | $41.081 | $61.622 | $6,846.172 | $1,479.492 | $2,856.90 |
| Pinto, Eliseo R | $5,014.60 | 119.700 | 33.700 | 3.700 | $35.600 | $1.514 | $3.968 | $41.081 | $61.622 | $5,609.630 | $595.030 | $1,922.90 |
| Pinto, Eliseo R | $3,163.56 | 87.767 | 4.233 | 4.267 | $35.600 | $1.603 | $3.968 | $41.170 | $61.755 | $3,700.509 | $536.949 | $318.62 |
| Pinto, Eliseo R | $5,670.70 | 119.567 | 33.567 | 4.067 | $43.790 | $2.081 | $3.968 | $49.838 | $74.758 | $6,795.464 | $1,124.764 | $2,331.82 |
| Pinto, Eliseo R | $6,807.21 | 139.817 | 53.817 | 3.817 | $43.790 | $2.026 | $3.968 | $49.784 | $74.675 | $8,300.177 | $1,492.967 | $3,678.36 |
| Pinto, Eliseo R | $5,927.69 | 96.700 | 10.700 | 2.700 | $43.790 | $0.986 | $3.968 | $48.743 | $73.115 | $4,974.250 | $0.000 | $0.00 |
| Pinto, Eliseo R | $6,279.53 | 112.317 | 26.317 | 4.317 | $43.790 | $1.260 | $3.968 | $49.017 | $73.526 | $6,150.410 | $0.000 | $0.00 |
| Pinto, Eliseo R | $6,229.69 | 137.150 | 51.150 | 5.150 | $43.790 | $1.807 | $3.968 | $49.565 | $74.347 | $8,065.406 | $1,835.716 | $3,415.62 |
| Pinto, Eliseo R | $5,827.14 | 111.250 | 25.250 | 3.250 | $43.790 | $1.369 | $3.968 | $49.127 | $73.690 | $6,085.547 | $258.407 | $1,839.18 |
| Pinto, Eliseo R | $4,633.77 | 104.833 | 18.833 | 3.333 | $43.790 | $0.986 | $3.968 | $48.743 | $73.115 | $5,568.918 | $935.148 | $1,412.23 |
| Pinto, Eliseo R | $5,813.31 | 102.533 | 16.533 | 3.533 | $43.790 | $1.314 | $3.968 | $49.072 | $73.608 | $5,437.151 | $0.000 | $0.00 |
| Pinto, Eliseo R | $3,068.53 | 106.800 | 20.800 | 4.300 | $43.790 | $0.000 | $3.968 | $47.758 | $71.636 | $5,597.181 | $2,528.651 | $1,477.91 |
| Pinto, Eliseo R | $7,549.40 | 166.800 | 80.800 | 4.800 | $43.790 | $1.807 | $2.333 | $47.930 | $71.895 | $9,931.156 | $2,381.756 | $2,386.17 |
| Pinto, Eliseo R | $6,420.42 | 87.317 | 32.633 | 3.317 | $43.790 | $1.095 | $2.333 | $47.218 | $70.828 | $4,893.402 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto, Eliseo R | $7,806.04 | 152.183 | 66.183 | 5.183 | $43.790 | $2.081 | $2.333 | $48.204 | $72.306 | $8,931.003 | $1,124.963 | $100.89 |
| Pinto, Eliseo R | $5,705.81 | 95.050 | 9.050 | 3.550 | $43.790 | $0.986 | $2.333 | $47.109 | $70.663 | $4,690.870 | $0.000 | $0.00 |
| Pinto, Eliseo R | $3,256.91 | 88.483 | 2.483 | 0.483 | $43.790 | $2.355 | $2.333 | $48.478 | $72.717 | $4,349.681 | $1,092.771 | $525.48 |
| Pinto, Eliseo R | $5,447.45 | 120.517 | 34.517 | 4.517 | $43.790 | $1.807 | $2.333 | $47.930 | $71.895 | $6,603.595 | $1,156.145 | $0.00 |
| Pinto, Eliseo R | $4,166.66 | 94.200 | 8.200 | 3.200 | $43.790 | $0.000 | $2.333 | $46.123 | $69.185 | $4,533.907 | $367.247 | $0.00 |
| Pira, Joseph | $4,376.76 | 114.217 | 30.583 | 4.717 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,012.383 | $635.623 | $1,701.68 |
| Pira, Joseph | $2,969.79 | 93.583 | 7.583 | 5.083 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,768.721 | $798.931 | $453.90 |
| Pira, Joseph | $2,797.21 | 85.983 | 6.317 | 2.983 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $3,608.804 | $811.594 | $498.40 |
| Pira, Joseph | $3,483.86 | 101.100 | 15.100 | 5.100 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,205.100 | $721.240 | $854.40 |
| Pira, Joseph | $3,521.98 | 87.200 | 1.200 | 4.200 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,398.139 | $0.000 | $0.00 |
| Pira, Joseph | $3,608.33 | 108.250 | 22.250 | 4.750 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,753.056 | $1,144.726 | $1,254.90 |
| Pira, Joseph | $4,007.32 | 116.750 | 30.750 | 4.750 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $5,290.110 | $1,282.790 | $1,708.80 |
| Pira, Joseph | $4,389.88 | 98.950 | 12.950 | 2.950 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $4,221.077 | $0.000 | $0.00 |
| Pira, Joseph | $3,203.00 | 97.517 | 11.517 | 5.517 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,112.015 | $909.015 | $640.80 |
| Pira, Joseph | $3,971.94 | 116.467 | 30.467 | 4.467 | $35.600 | $2.449 | $3.103 | $41.152 | $61.728 | $5,419.675 | $1,447.735 | $1,708.80 |
| Pira, Joseph | $3,453.96 | 91.917 | 12.017 | 3.917 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $3,898.999 | $445.039 | $752.94 |
| Pira, Joseph | $3,483.76 | 97.233 | 11.233 | 5.233 | $35.600 | $1.291 | $3.103 | $39.994 | $59.991 | $4,113.401 | $629.641 | $640.80 |
| Pira, Joseph | $3,420.13 | 91.850 | 7.967 | 4.350 | $35.600 | $0.890 | $3.103 | $39.594 | $59.390 | $3,794.382 | $374.252 | $513.53 |
| Pira, Joseph | $3,521.61 | 93.417 | 7.417 | 4.417 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,929.056 | $407.446 | $480.60 |
| Pira, Joseph | $2,814.98 | 88.467 | 13.200 | 4.467 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $3,799.231 | $984.251 | $786.76 |
| Pira, Joseph | $3,091.69 | 99.117 | 15.900 | 4.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,164.408 | $1,072.719 | $949.63 |
| Pira, Joseph | $4,268.42 | 87.133 | 7.350 | 3.133 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $3,746.296 | $0.000 | $0.00 |
| Pira, Joseph | $3,174.05 | 85.950 | 7.533 | 2.450 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,569.454 | $395.404 | $591.85 |
| Pira, Joseph | $3,046.30 | 93.150 | 7.150 | 4.150 | $35.600 | $0.534 | $3.295 | $39.430 | $59.145 | $3,813.841 | $767.541 | $480.60 |
| Pira, Joseph | $5,608.00 | 92.567 | 6.567 | 4.567 | $43.790 | $2.519 | $3.295 | $49.604 | $74.407 | $4,754.589 | $0.000 | $0.00 |
| Pira, Joseph | $5,557.97 | 99.900 | 13.900 | 3.900 | $43.790 | $2.300 | $3.295 | $49.385 | $74.078 | $5,276.839 | $0.000 | $0.00 |
| Pira, Joseph | $6,390.96 | 115.817 | 29.817 | 3.817 | $43.790 | $2.136 | $1.153 | $47.079 | $70.618 | $6,154.348 | $0.000 | $0.00 |
| Pira, Joseph | $5,467.78 | 100.200 | 16.583 | 4.200 | $43.790 | $2.629 | $1.153 | $47.571 | $71.357 | $5,161.107 | $0.000 | $0.00 |
| Pira, Joseph | $5,578.93 | 114.850 | 28.850 | 4.350 | $43.790 | $2.464 | $1.153 | $47.407 | $71.111 | $6,128.567 | $549.637 | $2,003.39 |
| Pira, Joseph | $7,008.19 | 123.933 | 37.933 | 3.933 | $43.790 | $2.957 | $1.153 | $47.900 | $71.850 | $6,844.922 | $0.000 | $0.00 |
| Pokruss, James | $4,170.74 | 108.533 | 22.533 | 2.533 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,547.617 | $376.877 | $1,388.40 |
| Pokruss, James | $3,555.07 | 103.233 | 17.233 | 3.233 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,245.834 | $690.764 | $1,068.00 |
| Pokruss, James | $4,284.76 | 114.367 | 28.367 | 3.367 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,879.767 | $595.007 | $1,655.40 |
| Pokruss, James | $5,078.93 | 130.833 | 44.833 | 2.833 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,817.381 | $738.451 | $1,563.20 |
| Pokruss, James | $5,814.85 | 119.150 | 33.150 | 3.150 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,252.988 | $0.000 | $0.00 |
| Pokruss, James | $3,813.31 | 99.833 | 13.833 | 3.333 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,250.376 | $437.066 | $881.10 |
| Pokruss, James | $3,900.53 | 103.550 | 17.550 | 3.050 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,472.352 | $571.822 | $1,094.70 |
| Pokruss, James | $2,643.69 | 90.717 | 4.717 | 3.717 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,788.750 | $1,145.060 | $373.80 |
| Pokruss, James | $3,263.38 | 93.250 | 7.250 | 3.750 | $35.600 | $2.449 | $3.103 | $41.152 | $61.728 | $3,986.568 | $723.188 | $507.30 |
| Pokruss, James | $3,516.04 | 96.067 | 10.067 | 3.567 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,912.891 | $396.851 | $667.50 |
| Pokruss, James | $3,409.10 | 94.417 | 8.417 | 3.417 | $35.600 | $0.890 | $3.103 | $39.594 | $59.390 | $3,904.914 | $495.814 | $587.40 |
| Pokruss, James | $4,809.58 | 111.667 | 25.667 | 3.167 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $5,062.409 | $252.829 | $1,521.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pokruss, James | $5,163.77 | 98.367 | 12.367 | 2.367 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,237.247 | $0.000 | $0.00 |
| Pokruss, James | $3,988.75 | 99.983 | 13.983 | 4.483 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,330.768 | $342.018 | $827.70 |
| Pokruss, James | $4,677.73 | 93.483 | 14.150 | 3.483 | $35.600 | $0.801 | $3.103 | $39.505 | $59.257 | $3,972.512 | $0.000 | $0.00 |
| Pokruss, James | $4,149.48 | 103.767 | 20.617 | 3.767 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,542.030 | $392.550 | $1,220.19 |
| Pokruss, James | $3,761.71 | 84.950 | 1.183 | 3.450 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,494.739 | $0.000 | $0.00 |
| Pokruss, James | $4,287.98 | 90.283 | 4.283 | 2.283 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $3,677.208 | $0.000 | $0.00 |
| Pokruss, James | $4,196.74 | 91.817 | 5.817 | 2.817 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $3,869.917 | $0.000 | $0.00 |
| Pokruss, James | $4,278.82 | 106.400 | 20.400 | 2.900 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,716.890 | $438.070 | $1,254.90 |
| Pokruss, James | $3,469.85 | 92.317 | 8.133 | 4.317 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,954.835 | $484.985 | $524.21 |
| Pokruss, James | $5,138.55 | 99.850 | 13.850 | 3.850 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $5,080.179 | $0.000 | $0.00 |
| Pokruss, James | $5,073.08 | 91.683 | 8.183 | 3.683 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,551.573 | $0.000 | $0.00 |
| Pokruss, James | $4,784.08 | 88.083 | 2.083 | 3.583 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,235.541 | $0.000 | $0.00 |
| Pokruss, James | $4,801.75 | 87.833 | 1.833 | 3.833 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,217.720 | $0.000 | $0.00 |
| Pokruss, James | $5,274.50 | 103.533 | 17.533 | 3.533 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,085.877 | $0.000 | $0.00 |
| Pokruss, James | $4,747.43 | 90.100 | 11.750 | 2.100 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,341.291 | $0.000 | $0.00 |
| Pokruss, James | $6,018.88 | 114.983 | 28.983 | 2.483 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,863.704 | $0.000 | $0.00 |
| Pokruss, James | $6,052.16 | 111.350 | 25.350 | 3.350 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $5,596.511 | $0.000 | $0.00 |
| Pokruss, James | $4,626.81 | 95.067 | 12.367 | 3.067 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,579.898 | $0.000 | $0.00 |
| Ponder, Giovana E | $5,792.12 | 139.217 | 53.217 | 3.717 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $6,311.940 | $519.820 | $1,963.70 |
| Ponder, Giovana E | $3,978.63 | 106.400 | 20.400 | 2.400 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $4,438.247 | $459.617 | $1,281.60 |
| Ponder, Giovana E | $3,585.31 | 102.700 | 16.700 | 2.700 | $35.600 | $0.000 | $2.464 | $38.064 | $57.096 | $4,226.992 | $641.603 | $1,068.00 |
| Ponder, Giovana E | $2,713.49 | 86.933 | 0.933 | 2.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,399.465 | $685.975 | $213.60 |
| Ponder, Giovana E | $2,713.49 | 87.800 | 1.800 | 3.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,450.029 | $736.539 | $240.30 |
| Ponder, Giovana E | $3,247.15 | 94.283 | 8.283 | 2.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,828.288 | $581.138 | $640.80 |
| Ponder, Giovana E | $3,018.99 | 90.700 | 4.700 | 3.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,619.224 | $600.234 | $400.50 |
| Ponder, Giovana E | $3,670.76 | 99.183 | 13.183 | 3.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,114.169 | $443.409 | $854.40 |
| Ponder, Giovana E | $3,646.97 | 86.567 | 0.567 | 3.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,378.073 | $0.000 | $0.00 |
| Ponder, Giovana E | $3,622.81 | 94.817 | 12.100 | 2.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,923.257 | $300.447 | $816.13 |
| Ponder, Giovana E | $3,464.25 | 98.867 | 12.867 | 2.867 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,095.694 | $631.444 | $854.40 |
| Ponder, Giovana E | $3,462.63 | 98.200 | 12.200 | 3.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,056.799 | $594.169 | $801.00 |
| Ponder, Giovana E | $3,763.26 | 104.467 | 18.467 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,422.416 | $659.156 | $1,174.80 |
| Ponder, Giovana E | $3,917.98 | 106.250 | 20.250 | 2.250 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,548.841 | $630.861 | $1,281.60 |
| Ponder, Giovana E | $3,432.37 | 91.133 | 16.333 | 2.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,881.417 | $449.047 | $1,051.98 |
| Ponder, Giovana E | $3,995.88 | 106.900 | 20.900 | 2.900 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,548.048 | $1,552.168 | $1,576.44 |
| Ponder, Giovana E | $5,115.25 | 121.667 | 35.667 | 2.667 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,595.251 | $1,480.001 | $2,561.71 |
| Ponder, Giovana E | $4,517.68 | 86.367 | 0.367 | 2.367 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,091.893 | $0.000 | $0.00 |
| Ponder, Giovana E | $4,570.22 | 85.967 | 7.317 | 1.967 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,237.272 | $0.000 | $0.00 |
| Ponder, Giovana E | $4,372.94 | 98.250 | 12.250 | 1.750 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,934.619 | $561.679 | $1,083.80 |
| Ponder, Giovana E | $4,277.05 | 92.883 | 6.883 | 2.383 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,554.033 | $276.583 | $689.69 |
| Ponder, Giovana E | $4,847.90 | 106.100 | 20.100 | 2.100 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $5,228.692 | $380.792 | $1,576.44 |
| Ponder, Giovana E | $5,276.68 | 102.983 | 16.983 | 2.483 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $5,018.239 | $0.000 | $0.00 |
| Ponder, Giovana E | $5,104.05 | 102.500 | 16.500 | 2.500 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,985.602 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ponder, Giovana E | $4,907.60 | 98.183 | 12.183 | 2.183 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,694.119 | $0.000 | $0.00 |
| Ponder, Giovana E | $3,528.29 | 90.183 | 4.183 | 2.183 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,153.918 | $625.628 | $525.48 |
| Ponder, Giovana E | $4,749.96 | 93.550 | 7.550 | 1.550 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $4,381.252 | $0.000 | $0.00 |
| Ponder, Giovana E | $3,068.53 | 86.733 | 0.733 | 2.233 | $43.790 | $0.000 | $1.227 | $45.017 | $67.525 | $3,920.956 | $852.426 | $0.00 |
| Presley, Anthony L | $3,017.09 | 89.317 | 11.450 | 1.817 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,608.540 | $591.450 | $834.82 |
| Presley, Anthony L | $4,150.51 | 104.067 | 18.067 | 3.067 | $35.600 | $1.068 | $2.368 | $39.036 | $58.555 | $4,415.011 | $264.501 | $1,121.40 |
| Presley, Anthony L | $4,745.57 | 127.433 | 41.433 | 3.433 | $35.600 | $1.914 | $2.368 | $39.882 | $59.823 | $5,908.552 | $1,162.982 | $2,349.60 |
| Presley, Anthony L | $3,423.69 | 91.050 | 5.050 | 3.050 | $35.600 | $1.068 | $2.368 | $39.036 | $58.555 | $3,652.827 | $229.137 | $427.20 |
| Presley, Anthony L | $6,054.89 | 151.550 | 65.550 | 4.050 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $7,481.218 | $1,426.328 | $3,604.50 |
| Presley, Anthony L | $3,706.39 | 86.667 | 7.483 | 2.667 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,629.170 | $0.000 | $0.00 |
| Presley, Anthony L | $5,018.09 | 119.400 | 33.400 | 2.900 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $5,439.081 | $420.991 | $1,949.10 |
| Presley, Anthony L | $4,960.90 | 124.533 | 38.533 | 4.033 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $5,830.027 | $869.127 | $2,162.70 |
| Presley, Anthony L | $4,375.90 | 103.633 | 23.867 | 2.633 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,613.347 | $237.447 | $1,454.26 |
| Presley, Anthony L | $3,952.05 | 105.017 | 19.017 | 2.517 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $4,673.734 | $721.684 | $1,201.50 |
| Presley, Anthony L | $4,002.16 | 116.583 | 30.583 | 2.583 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $5,317.214 | $1,315.054 | $1,815.60 |
| Presley, Anthony L | $3,816.64 | 103.067 | 17.067 | 2.067 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $4,469.913 | $653.273 | $1,121.40 |
| Presley, Anthony L | $3,735.86 | 93.917 | 10.900 | 2.417 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,966.653 | $230.793 | $773.41 |
| Presley, Anthony L | $3,959.45 | 115.017 | 29.017 | 3.017 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $5,222.462 | $1,263.012 | $1,708.80 |
| Presley, Anthony L | $3,756.35 | 94.983 | 12.133 | 2.983 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,038.348 | $281.998 | $809.01 |
| Presley, Anthony L | $3,868.69 | 111.150 | 25.150 | 2.650 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $5,054.690 | $1,186.000 | $1,521.90 |
| Presley, Anthony L | $4,756.28 | 94.167 | 8.167 | 2.167 | $35.600 | $0.668 | $3.608 | $39.875 | $59.813 | $3,917.765 | $0.000 | $0.00 |
| Presley, Anthony L | $4,616.02 | 94.367 | 14.700 | 1.867 | $35.600 | $0.757 | $3.608 | $39.964 | $59.947 | $4,065.053 | $0.000 | $0.00 |
| Presley, Anthony L | $3,201.21 | 86.817 | 7.933 | 3.317 | $35.600 | $1.024 | $3.608 | $40.232 | $60.347 | $3,652.358 | $451.148 | $566.93 |
| Presley, Anthony L | $5,442.88 | 131.900 | 45.900 | 3.900 | $35.600 | $1.158 | $3.608 | $40.365 | $60.548 | $6,250.554 | $807.674 | $2,563.20 |
| Presley, Anthony L | $4,246.22 | 88.917 | 6.483 | 1.917 | $35.600 | $1.068 | $3.608 | $40.276 | $60.414 | $3,711.778 | $0.000 | $0.00 |
| Presley, Anthony L | $3,488.34 | 107.067 | 21.067 | 4.067 | $35.600 | $1.358 | $3.608 | $40.565 | $60.848 | $4,770.499 | $1,282.159 | $1,228.20 |
| Presley, Anthony L | $4,998.66 | 122.117 | 36.117 | 3.117 | $35.600 | $1.113 | $3.608 | $40.321 | $60.481 | $5,651.957 | $653.297 | $2,082.60 |
| Presley, Anthony L | $6,472.71 | 136.700 | 50.700 | 2.700 | $43.790 | $1.369 | $3.608 | $48.767 | $73.150 | $7,902.647 | $1,429.937 | $3,546.99 |
| Presley, Anthony L | $6,237.51 | 139.117 | 53.117 | 3.617 | $43.790 | $1.698 | $3.608 | $49.095 | $73.643 | $8,133.871 | $1,896.361 | $3,645.52 |
| Presley, Anthony L | $9,068.27 | 168.933 | 82.933 | 4.933 | $43.790 | $1.479 | $3.608 | $48.876 | $73.314 | $10,283.557 | $1,215.287 | $1,517.54 |
| Presley, Anthony L | $6,956.47 | 126.733 | 40.733 | 2.733 | $43.790 | $1.314 | $3.608 | $48.712 | $73.068 | $7,165.531 | $209.061 | $1,890.14 |
| Presley, Anthony L | $6,643.38 | 135.300 | 49.300 | 3.300 | $43.790 | $1.424 | $3.608 | $48.821 | $73.232 | $7,808.994 | $1,165.614 | $3,415.62 |
| Presley, Anthony L | $5,117.83 | 94.817 | 8.817 | 2.317 | $43.790 | $1.314 | $3.608 | $48.712 | $73.068 | $4,833.445 | $0.000 | $0.00 |
| Presley, Anthony L | $7,355.24 | 145.350 | 59.350 | 3.350 | $43.790 | $1.698 | $2.407 | $47.895 | $71.842 | $8,382.743 | $1,027.503 | $1,072.47 |
| Presley, Anthony L | $7,575.43 | 154.150 | 68.150 | 3.150 | $43.790 | $1.698 | $2.407 | $47.895 | $71.842 | $9,014.951 | $1,439.521 | $1,663.63 |
| Presley, Anthony L | $6,142.92 | 94.017 | 8.017 | 3.017 | $43.790 | $1.314 | $2.407 | $47.511 | $71.267 | $4,657.283 | $0.000 | $0.00 |
| Presley, Anthony L | $7,078.97 | 151.000 | 65.000 | 3.500 | $43.790 | $1.698 | $2.407 | $47.895 | $71.842 | $8,788.650 | $1,709.680 | $133.74 |
| Presley, Anthony L | $7,753.41 | 136.350 | 50.350 | 3.350 | $43.790 | $1.260 | $2.407 | $47.456 | $71.185 | $7,665.399 | $0.000 | $0.00 |
| Presley, Anthony L | $5,436.39 | 121.850 | 35.850 | 2.850 | $43.790 | $1.698 | $2.407 | $47.895 | $71.842 | $6,694.460 | $1,258.070 | $2,561.72 |
| Presley, Anthony L | $3,068.53 | 94.833 | 8.833 | 2.833 | $43.790 | $0.000 | $2.407 | $46.197 | $69.295 | $4,585.045 | $1,516.515 | $0.00 |
| Pringle, Tyrone B | $6,239.98 | 89.000 | 18.900 | 2.000 | $35.600 | $1.068 | $2.464 | $39.132 | $58.698 | $3,852.569 | $0.000 | $0.00 |
| Pringle, Tyrone B | $7,780.01 | 161.700 | 75.700 | 4.700 | $35.600 | $2.360 | $2.464 | $40.423 | $60.635 | $8,066.483 | $286.473 | $1,111.80 |

| Pringle, Tyrone B | $4,601.32 | 119.017 | 33.017 | 3.017 | $35.600 | $0.267 | $2.464 | $38.331 | $57.496 | $5,194.807 | $593.487 | $1,922.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pringle, Tyrone B | $4,578.27 | 108.583 | 22.583 | 4.083 | $35.600 | $2.404 | $2.464 | $40.468 | $60.702 | $4,851.085 | $272.815 | $1,308.30 |
| Pringle, Tyrone B | $7,935.37 | 170.667 | 84.667 | 5.167 | $35.600 | $1.603 | $2.464 | $39.666 | $59.500 | $8,448.962 | $513.592 | $1,565.70 |
| Pringle, Tyrone B | $6,925.98 | 142.333 | 56.333 | 4.333 | $35.600 | $1.603 | $2.464 | $39.666 | $59.500 | $6,763.137 | $0.000 | $0.00 |
| Pringle, Tyrone B | $6,304.44 | 146.017 | 60.017 | 4.017 | $35.600 | $2.671 | $2.464 | $40.735 | $61.102 | $7,170.377 | $865.937 | $3,310.80 |
| Pringle, Tyrone B | $8,059.94 | 186.683 | 100.683 | 4.183 | $35.600 | $2.404 | $2.464 | $40.468 | $60.702 | $9,591.896 | $1,531.956 | $2,473.50 |
| Pringle, Tyrone B | $10,460.23 | 202.633 | 116.633 | 3.633 | $35.600 | $2.538 | $3.355 | $41.493 | $62.239 | $10,827.585 | $367.355 | $2,354.60 |
| Pringle, Tyrone B | $8,690.83 | 191.783 | 105.783 | 4.283 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $10,119.623 | $1,428.793 | $1,740.50 |
| Pringle, Tyrone B | $8,666.11 | 176.867 | 90.867 | 4.867 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $9,134.823 | $468.713 | $1,912.80 |
| Pringle, Tyrone B | $7,696.14 | 124.167 | 38.167 | 3.667 | $35.600 | $0.890 | $3.355 | $39.846 | $59.769 | $5,707.914 | $0.000 | $0.00 |
| Pringle, Tyrone B | $7,914.42 | 178.667 | 92.667 | 4.167 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $9,245.772 | $1,331.352 | $2,046.30 |
| Pringle, Tyrone B | $6,381.51 | 147.633 | 61.633 | 4.633 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $7,428.262 | $1,046.752 | $3,364.20 |
| Pringle, Tyrone B | $6,908.10 | 163.617 | 77.617 | 4.617 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $8,372.186 | $1,464.086 | $1,218.60 |
| Pringle, Tyrone B | $6,534.29 | 151.250 | 65.250 | 4.750 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $7,555.851 | $1,021.561 | $3,551.10 |
| Pringle, Tyrone B | $9,241.24 | 201.883 | 115.883 | 4.383 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $10,746.218 | $1,504.978 | $2,274.50 |
| Pringle, Tyrone B | $6,223.10 | 110.417 | 43.667 | 1.917 | $35.600 | $1.336 | $3.355 | $40.291 | $60.436 | $5,328.478 | $0.000 | $0.00 |
| Pringle, Tyrone B | $8,308.52 | 179.067 | 93.067 | 3.567 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $9,330.691 | $1,022.171 | $2,099.70 |
| Pringle, Tyrone B | $9,573.80 | 206.617 | 120.617 | 3.117 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $11,111.173 | $1,537.373 | $2,594.90 |
| Pringle, Tyrone B | $9,559.64 | 204.917 | 118.917 | 3.417 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $10,934.404 | $1,374.764 | $2,488.10 |
| Pringle, Tyrone B | $9,218.87 | 186.967 | 100.967 | 3.467 | $35.600 | $2.270 | $3.355 | $41.226 | $61.839 | $9,789.071 | $570.201 | $1,526.90 |
| Pringle, Tyrone B | $4,995.01 | 94.050 | 39.833 | 2.050 | $35.600 | $1.336 | $3.355 | $40.291 | $60.436 | $4,591.825 | $0.000 | $0.00 |
| Pringle, Tyrone B | $8,497.02 | 196.800 | 110.800 | 4.800 | $35.600 | $2.649 | $3.355 | $41.604 | $62.406 | $10,492.610 | $1,995.590 | $2,980.80 |
| Pringle, Tyrone B | $7,720.61 | 173.550 | 87.550 | 4.050 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $8,988.442 | $1,267.832 | $1,779.30 |
| Pringle, Tyrone B | $7,281.84 | 152.083 | 66.083 | 4.083 | $35.600 | $2.137 | $3.355 | $41.092 | $61.638 | $7,607.216 | $325.376 | $631.20 |
| Pringle, Tyrone B | $6,755.89 | 157.200 | 71.200 | 4.700 | $35.600 | $1.870 | $3.355 | $40.825 | $61.238 | $7,871.098 | $1,115.208 | $3,871.50 |
| Pringle, Tyrone B | $7,475.25 | 157.067 | 71.067 | 5.567 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $7,965.830 | $490.580 | $818.10 |
| Pringle, Tyrone B | $5,733.40 | 140.700 | 54.700 | 4.700 | $35.600 | $2.671 | $3.355 | $41.627 | $62.440 | $6,995.345 | $1,261.945 | $2,990.40 |
| Pringle, Tyrone B | $7,501.71 | 154.983 | 68.983 | 4.983 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $7,836.581 | $334.871 | $738.00 |
| Pringle, Tyrone B | $7,206.74 | 150.233 | 64.233 | 4.233 | $35.600 | $1.603 | $3.355 | $40.558 | $60.837 | $7,395.764 | $189.024 | $524.40 |
| Pringle, Tyrone B | $7,391.98 | 160.050 | 74.050 | 4.050 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $8,150.913 | $758.933 | $158.40 |
| Pringle, Tyrone B | $6,499.03 | 148.133 | 62.133 | 3.633 | $35.600 | $2.404 | $3.355 | $41.359 | $62.039 | $7,411.613 | $912.583 | $3,444.30 |
| Pringle, Tyrone B | $6,305.25 | 175.217 | 89.217 | 3.717 | $35.600 | $2.404 | $3.716 | $41.720 | $62.580 | $9,171.047 | $2,865.797 | $1,886.10 |
| Pringle, Tyrone B | $8,319.17 | 175.667 | 89.667 | 3.667 | $35.600 | $2.137 | $3.716 | $41.453 | $62.179 | $9,140.307 | $821.137 | $1,912.80 |
| Pringle, Tyrone B | $8,103.20 | 149.567 | 63.567 | 3.567 | $35.600 | $2.092 | $3.716 | $41.408 | $62.112 | $7,509.366 | $0.000 | $0.00 |
| Pringle, Tyrone B | $8,074.08 | 139.633 | 53.633 | 2.633 | $35.600 | $0.534 | $3.716 | $39.850 | $59.775 | $6,633.035 | $0.000 | $0.00 |
| Pringle, Tyrone B | $8,064.93 | 186.750 | 100.750 | 5.250 | $35.600 | $2.426 | $3.716 | $41.742 | $62.613 | $9,898.075 | $1,833.145 | $2,420.10 |
| Pringle, Tyrone B | $6,737.35 | 157.983 | 71.983 | 3.983 | $35.600 | $2.671 | $3.716 | $41.987 | $62.980 | $8,144.407 | $1,407.057 | $3,951.60 |
| Pringle, Tyrone B | $5,930.96 | 135.167 | 49.167 | 4.667 | $35.600 | $2.404 | $3.716 | $41.720 | $62.580 | $6,664.732 | $733.772 | $1,696.70 |
| Pringle, Tyrone B | $5,961.19 | 140.433 | 54.433 | 3.433 | $35.600 | $1.914 | $3.716 | $41.230 | $61.845 | $6,912.212 | $951.022 | $3,043.80 |
| Pringle, Tyrone B | $7,247.88 | 162.067 | 76.067 | 4.067 | $35.600 | $2.671 | $3.716 | $41.987 | $62.980 | $8,401.577 | $1,153.697 | $1,165.20 |
| Pringle, Tyrone B | $7,842.01 | 174.567 | 88.567 | 5.067 | $35.600 | $2.404 | $3.716 | $41.720 | $62.580 | $9,130.370 | $1,288.360 | $1,779.30 |
| Pringle, Tyrone B | $6,640.75 | 140.133 | 54.133 | 4.133 | $35.600 | $1.870 | $3.716 | $41.186 | $61.778 | $6,886.218 | $245.468 | $1,990.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pringle, Tyrone B | $5,379.18 | 129.950 | 43.950 | 4.950 | $35.600 | $2.671 | $3.716 | $41.987 | $62.980 | $6,378.858 | $999.678 | $2,403.00 |
| Pringle, Tyrone B | $4,984.37 | 105.167 | 19.167 | 3.167 | $35.600 | $1.736 | $3.716 | $41.052 | $61.578 | $4,710.719 | $0.000 | $0.00 |
| Pringle, Tyrone B | $11,651.53 | 212.300 | 126.300 | 6.300 | $43.790 | $3.286 | $3.716 | $50.791 | $76.187 | $13,990.488 | $2,338.958 | $2,276.31 |
| Pringle, Tyrone B | $11,501.53 | 205.817 | 119.817 | 4.817 | $43.790 | $3.286 | $3.716 | $50.791 | $76.187 | $13,496.542 | $1,995.012 | $2,947.88 |
| Pringle, Tyrone B | $11,124.77 | 197.850 | 111.850 | 4.850 | $43.790 | $2.957 | $3.716 | $50.463 | $75.694 | $12,806.220 | $1,681.450 | $2,422.40 |
| Pringle, Tyrone B | $10,730.77 | 177.100 | 91.100 | 4.600 | $43.790 | $3.286 | $3.716 | $50.791 | $76.187 | $11,308.703 | $577.933 | $2,075.86 |
| Pringle, Tyrone B | $10,202.77 | 187.150 | 101.150 | 5.650 | $43.790 | $2.957 | $3.716 | $50.463 | $75.694 | $11,996.290 | $1,793.520 | $2,667.03 |
| Pringle, Tyrone B | $8,816.09 | 151.717 | 65.717 | 5.717 | $43.790 | $2.629 | $3.716 | $50.134 | $75.201 | $9,253.532 | $437.442 | $135.21 |
| Pringle, Tyrone B | $10,370.67 | 176.367 | 90.367 | 3.867 | $43.790 | $2.300 | $3.716 | $49.806 | $74.709 | $11,034.467 | $663.797 | $2,075.86 |
| Pringle, Tyrone B | $9,134.63 | 157.633 | 71.633 | 5.633 | $43.790 | $2.629 | $3.716 | $50.134 | $75.201 | $9,698.473 | $563.843 | $1,729.32 |
| Pringle, Tyrone B | $10,185.67 | 180.750 | 94.750 | 4.250 | $43.790 | $2.957 | $3.716 | $50.463 | $75.694 | $11,511.847 | $1,326.177 | $2,338.60 |
| Pringle, Tyrone B | $10,740.98 | 189.017 | 103.017 | 5.017 | $43.790 | $2.957 | $3.716 | $50.463 | $75.694 | $12,137.586 | $1,396.606 | $2,831.24 |
| Pringle, Tyrone B | $11,004.41 | 192.217 | 106.217 | 4.717 | $43.790 | $3.286 | $1.079 | $48.155 | $72.232 | $11,813.582 | $809.172 | $2,061.14 |
| Pringle, Tyrone B | $10,673.56 | 186.167 | 100.167 | 6.167 | $43.790 | $2.957 | $1.079 | $47.826 | $71.739 | $11,298.969 | $625.409 | $1,568.50 |
| Pringle, Tyrone B | $8,504.02 | 100.667 | 17.067 | 3.167 | $43.790 | $0.329 | $1.079 | $45.198 | $67.797 | $4,935.602 | $0.000 | $0.00 |
| Pringle, Tyrone B | $7,740.78 | 139.033 | 53.033 | 5.533 | $43.790 | $2.902 | $1.079 | $47.772 | $71.657 | $7,908.584 | $167.804 | $514.15 |
| Pringle, Tyrone B | $4,765.05 | 104.167 | 18.167 | 5.667 | $43.790 | $3.286 | $1.079 | $48.155 | $72.232 | $5,453.534 | $688.484 | $1,215.17 |
| Pringle, Tyrone B | $5,008.06 | 107.267 | 21.267 | 3.267 | $43.790 | $3.286 | $1.079 | $48.155 | $72.232 | $5,677.454 | $669.394 | $1,576.44 |
| Pringle, Tyrone B | $4,290.32 | 100.367 | 14.367 | 4.367 | $43.790 | $3.286 | $1.079 | $48.155 | $72.232 | $5,179.051 | $888.731 | $0.00 |
| Pringle, Tyrone B | $5,117.93 | 113.317 | 27.317 | 5.317 | $43.790 | $3.286 | $1.079 | $48.155 | $72.232 | $6,114.459 | $996.529 | $0.00 |
| Pringle, Tyrone B | $3,068.53 | 89.317 | 4.200 | 3.317 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,101.792 | $1,033.262 | $0.00 |
| Probst, Walter J | $5,159.62 | 118.500 | 32.500 | 3.000 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,385.058 | $225.438 | $1,895.70 |
| Probst, Walter J | $2,886.22 | 87.500 | 1.500 | 3.500 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,546.410 | $660.190 | $213.60 |
| Probst, Walter J | $3,393.48 | 96.283 | 10.283 | 3.283 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,075.860 | $682.380 | $694.20 |
| Probst, Walter J | $3,121.16 | 91.350 | 5.350 | 3.350 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,848.354 | $727.194 | $427.20 |
| Probst, Walter J | $3,295.57 | 95.017 | 9.017 | 3.017 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,051.307 | $755.737 | $640.80 |
| Probst, Walter J | $3,761.90 | 103.433 | 17.433 | 3.433 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,590.193 | $828.293 | $1,068.00 |
| Probst, Walter J | $3,597.98 | 99.483 | 13.483 | 3.483 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,347.688 | $749.708 | $854.40 |
| Probst, Walter J | $3,651.20 | 90.917 | 7.633 | 2.917 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,856.255 | $205.055 | $572.27 |
| Probst, Walter J | $3,313.38 | 95.417 | 9.417 | 3.417 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,098.021 | $784.641 | $640.80 |
| Probst, Walter J | $3,316.93 | 86.767 | 7.367 | 2.767 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,681.896 | $364.966 | $566.04 |
| Probst, Walter J | $4,309.93 | 111.183 | 25.183 | 3.183 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,065.993 | $756.063 | $1,495.20 |
| Probst, Walter J | $3,468.05 | 88.133 | 2.133 | 3.133 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,631.013 | $162.963 | $267.00 |
| Probst, Walter J | $3,597.98 | 99.450 | 13.450 | 3.450 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,345.642 | $747.662 | $854.40 |
| Probst, Walter J | $5,331.22 | 118.633 | 32.633 | 2.633 | $35.600 | $2.003 | $3.474 | $41.077 | $61.616 | $5,543.387 | $212.167 | $1,922.40 |
| Probst, Walter J | $4,028.69 | 99.000 | 15.650 | 3.000 | $35.600 | $2.003 | $3.474 | $41.077 | $61.616 | $4,388.087 | $359.397 | $995.91 |
| Probst, Walter J | $3,953.80 | 104.117 | 18.117 | 4.117 | $35.600 | $2.226 | $3.474 | $41.300 | $61.950 | $4,674.124 | $720.324 | $1,068.00 |
| Probst, Walter J | $4,605.02 | 107.150 | 21.150 | 3.150 | $35.600 | $2.003 | $3.474 | $41.077 | $61.616 | $4,835.830 | $230.810 | $1,281.60 |
| Probst, Walter J | $2,907.58 | 87.133 | 1.133 | 3.133 | $35.600 | $2.226 | $3.474 | $41.300 | $61.950 | $3,622.007 | $714.427 | $213.60 |
| Probst, Walter J | $3,622.90 | 91.183 | 5.183 | 3.183 | $35.600 | $2.003 | $3.474 | $41.077 | $61.616 | $3,852.028 | $229.128 | $427.20 |
| Probst, Walter J | $4,324.11 | 110.950 | 24.950 | 2.950 | $35.600 | $1.781 | $3.474 | $40.855 | $61.282 | $5,042.509 | $718.399 | $1,495.20 |
| Puga, Debra L | $2,759.57 | 88.000 | 2.000 | 4.000 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,395.562 | $635.992 | $213.60 |

| Puga, Debra L | $2,992.63 | 91.550 | 5.550 | 3.550 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,598.723 | $606.093 | $427.20 |
| Puga, Debra L | $3,450.07 | 103.450 | 17.450 | 3.450 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,279.743 | $829.673 | $1,068.00 |
| Puga, Debra L | $3,007.17 | 88.067 | 2.067 | 3.067 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,399.377 | $392.207 | $267.00 |
| Puga, Debra L | $3,649.39 | 105.450 | 19.450 | 5.450 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $4,493.604 | $844.210 | $1,068.00 |
| Puga, Debra L | $3,151.33 | 87.067 | 1.067 | 3.067 | $35.600 | $0.000 | $3.415 | $39.015 | $58.523 | $3,417.750 | $266.420 | $213.60 |
| Rambissoon, Stanley M | $3,192.18 | 91.533 | 5.533 | 3.533 | $35.600 | $2.226 | $2.368 | $40.194 | $60.291 | $3,790.280 | $598.100 | $427.20 |
| Rambissoon, Stanley M | $3,694.09 | 93.000 | 8.850 | 3.500 | $35.600 | $2.003 | $2.368 | $39.971 | $59.957 | $3,894.197 | $200.107 | $606.09 |
| Rambissoon, Stanley M | $3,302.71 | 95.167 | 9.167 | 3.667 | $35.600 | $2.226 | $2.368 | $40.194 | $60.291 | $4,009.337 | $706.627 | $614.10 |
| Rambissoon, Stanley M | $3,943.88 | 104.083 | 18.083 | 4.583 | $35.600 | $2.226 | $3.655 | $41.481 | $62.222 | $4,692.555 | $748.675 | $1,041.30 |
| Rambissoon, Stanley M | $3,946.10 | 88.650 | 9.500 | 2.650 | $35.600 | $1.736 | $3.655 | $40.992 | $61.487 | $3,828.608 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,719.29 | 109.817 | 23.817 | 2.817 | $35.600 | $2.003 | $3.655 | $41.259 | $61.888 | $5,022.194 | $302.904 | $1,441.80 |
| Rambissoon, Stanley M | $3,879.03 | 102.867 | 16.867 | 3.367 | $35.600 | $2.226 | $3.655 | $41.481 | $62.222 | $4,616.852 | $737.822 | $1,041.30 |
| Rambissoon, Stanley M | $3,732.20 | 100.767 | 14.767 | 3.267 | $35.600 | $2.226 | $3.655 | $41.481 | $62.222 | $4,486.186 | $753.986 | $934.50 |
| Rambissoon, Stanley M | $4,091.78 | 106.533 | 20.533 | 3.033 | $35.600 | $2.226 | $3.655 | $41.481 | $62.222 | $4,844.998 | $753.218 | $1,254.90 |
| Rambissoon, Stanley M | $4,021.05 | 87.083 | 1.083 | 3.083 | $35.600 | $1.558 | $3.655 | $40.813 | $61.220 | $3,576.274 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,275.95 | 94.950 | 8.950 | 2.950 | $35.600 | $1.781 | $3.655 | $41.036 | $61.554 | $4,080.007 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $3,220.83 | 86.317 | 4.250 | 3.317 | $35.600 | $2.003 | $3.655 | $41.259 | $61.888 | $3,648.973 | $428.143 | $370.24 |
| Rambissoon, Stanley M | $3,964.51 | 86.417 | 7.167 | 2.417 | $35.600 | $1.781 | $3.655 | $41.036 | $61.554 | $3,693.242 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,565.34 | 98.500 | 17.067 | 2.000 | $35.600 | $1.736 | $3.655 | $40.992 | $61.487 | $4,387.459 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,870.30 | 117.783 | 31.783 | 2.783 | $35.600 | $2.181 | $3.655 | $41.437 | $62.155 | $5,539.044 | $668.744 | $1,869.00 |
| Rambissoon, Stanley M | $5,193.85 | 91.867 | 9.933 | 1.867 | $35.600 | $1.336 | $3.655 | $40.591 | $60.886 | $3,930.540 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,822.01 | 102.517 | 24.317 | 3.517 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,686.600 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,000.98 | 89.733 | 3.733 | 3.233 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,743.558 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,583.89 | 101.767 | 15.767 | 2.767 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $4,476.356 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,316.87 | 102.050 | 16.050 | 3.050 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,523.096 | $206.226 | $1,014.60 |
| Rambissoon, Stanley M | $4,866.81 | 104.567 | 18.567 | 2.567 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $4,647.817 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $3,571.24 | 90.517 | 4.517 | 3.517 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $3,812.221 | $240.981 | $373.80 |
| Rambissoon, Stanley M | $4,825.78 | 98.500 | 12.500 | 3.500 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $4,257.659 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $4,532.23 | 99.317 | 20.167 | 3.317 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,471.018 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $3,376.08 | 85.167 | 5.283 | 3.167 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,584.691 | $208.611 | $433.43 |
| Rambissoon, Stanley M | $4,030.50 | 103.483 | 17.483 | 3.983 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $5,613.022 | $1,582.522 | $1,280.86 |
| Rambissoon, Stanley M | $6,796.72 | 94.217 | 11.850 | 1.717 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $4,866.088 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $6,460.83 | 99.450 | 13.450 | 2.950 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,217.404 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $5,459.37 | 112.467 | 26.467 | 3.967 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $6,280.103 | $820.733 | $1,872.02 |
| Rambissoon, Stanley M | $7,246.61 | 121.950 | 35.950 | 2.950 | $43.790 | $2.191 | $1.448 | $47.429 | $71.143 | $6,636.434 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $5,432.76 | 90.750 | 7.983 | 2.750 | $43.790 | $1.643 | $1.448 | $46.881 | $70.321 | $4,441.573 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $5,916.54 | 121.350 | 35.350 | 3.850 | $43.790 | $2.683 | $1.448 | $47.921 | $71.882 | $6,662.253 | $745.713 | $2,463.19 |
| Rambissoon, Stanley M | $5,844.65 | 100.150 | 16.450 | 4.150 | $43.790 | $1.917 | $1.448 | $47.155 | $70.732 | $5,110.384 | $0.000 | $0.00 |
| Rambissoon, Stanley M | $5,885.40 | 99.867 | 13.867 | 3.867 | $43.790 | $2.191 | $1.448 | $47.429 | $71.143 | $5,065.365 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $4,569.54 | 103.033 | 17.033 | 3.533 | $35.600 | $0.000 | $2.386 | $37.986 | $56.979 | $4,237.326 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $3,370.16 | 91.433 | 5.433 | 2.933 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,854.817 | $484.657 | $453.90 |
| Reed-Harding, Paula S | $4,274.15 | 95.467 | 9.467 | 2.967 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $4,075.758 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed-Harding, Paula S | $4,299.07 | 103.717 | 17.717 | 3.217 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,604.175 | $305.105 | $1,094.70 |
| Reed-Harding, Paula S | $3,846.98 | 87.900 | 8.467 | 2.400 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,747.637 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $4,081.92 | 91.467 | 12.100 | 1.967 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,985.364 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $3,975.28 | 87.367 | 4.200 | 3.367 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,640.436 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $4,348.71 | 103.417 | 17.417 | 2.917 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $4,557.423 | $208.713 | $1,094.70 |
| Reed-Harding, Paula S | $3,815.09 | 88.017 | 4.183 | 3.517 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,682.596 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $5,220.35 | 117.167 | 31.167 | 2.167 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,276.126 | $1,055.776 | $2,298.98 |
| Reed-Harding, Paula S | $5,264.28 | 101.767 | 15.767 | 2.767 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,184.010 | $0.000 | $0.00 |
| Reed-Harding, Paula S | $4,960.16 | 102.500 | 16.500 | 3.500 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,236.015 | $275.855 | $1,248.01 |
| Reed-Harding, Paula S | $3,386.01 | 88.733 | 2.733 | 4.233 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,075.544 | $689.534 | $0.00 |
| Reeves, Jared | $4,245.62 | 117.167 | 31.167 | 5.667 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,064.728 | $819.108 | $1,682.10 |
| Reeves, Jared | $4,885.73 | 125.583 | 39.583 | 5.583 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,546.402 | $660.672 | $2,136.00 |
| Reeves, Jared | $4,327.04 | 114.333 | 28.333 | 4.333 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,902.581 | $575.541 | $1,602.00 |
| Reeves, Jared | $4,760.02 | 124.833 | 38.833 | 4.833 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,503.481 | $743.461 | $2,136.00 |
| Reeves, Jared | $5,092.06 | 129.283 | 43.283 | 5.283 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,758.148 | $666.088 | $2,349.60 |
| Reeves, Jared | $4,298.39 | 96.833 | 13.433 | 3.833 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,950.679 | $0.000 | $0.00 |
| Reeves, Jared | $5,164.92 | 108.067 | 22.067 | 4.067 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,768.148 | $0.000 | $0.00 |
| Reeves, Jared | $5,250.57 | 128.383 | 42.383 | 4.383 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $5,988.209 | $737.639 | $2,349.60 |
| Reeves, Jared | $4,230.93 | 104.350 | 18.350 | 4.350 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,544.954 | $314.024 | $1,068.00 |
| Reeves, Jared | $4,001.33 | 108.550 | 22.550 | 4.550 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,797.173 | $795.843 | $1,281.60 |
| Reeves, Jared | $4,108.12 | 109.417 | 23.417 | 4.417 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $4,849.218 | $741.098 | $1,335.00 |
| Reeves, Jared | $4,594.01 | 120.750 | 34.750 | 4.750 | $35.600 | $0.000 | $4.435 | $40.035 | $60.052 | $5,529.810 | $935.800 | $1,922.40 |
| Reeves, Jared | $4,140.34 | 100.517 | 14.517 | 4.017 | $35.600 | $1.469 | $4.435 | $41.504 | $62.256 | $4,473.088 | $332.748 | $881.10 |
| Reeves, Jared | $3,578.26 | 91.900 | 7.967 | 3.900 | $35.600 | $1.202 | $4.435 | $41.237 | $61.855 | $3,953.924 | $375.664 | $537.56 |
| Reeves, Jared | $4,492.74 | 117.917 | 31.917 | 5.917 | $35.600 | $1.469 | $4.435 | $41.504 | $62.256 | $5,556.342 | $1,063.602 | $1,708.80 |
| Reeves, Jared | $3,560.45 | 100.833 | 14.833 | 4.833 | $35.600 | $1.247 | $4.435 | $41.281 | $61.922 | $4,468.704 | $908.254 | $854.40 |
| Reeves, Jared | $4,992.76 | 112.883 | 26.883 | 4.883 | $35.600 | $1.380 | $4.435 | $41.415 | $62.122 | $5,231.728 | $238.968 | $1,495.20 |
| Reeves, Jared | $4,428.86 | 111.933 | 25.933 | 3.933 | $35.600 | $1.514 | $4.435 | $41.548 | $62.323 | $5,189.402 | $760.542 | $1,495.20 |
| Reeves, Jared | $5,517.78 | 130.983 | 44.983 | 5.483 | $35.600 | $1.425 | $4.435 | $41.459 | $62.189 | $6,362.989 | $845.209 | $2,429.70 |
| Reeves, Jared | $4,976.55 | 108.500 | 22.500 | 4.500 | $35.600 | $1.202 | $4.435 | $41.237 | $61.855 | $4,938.110 | $0.000 | $0.00 |
| Reeves, Jared | $4,601.66 | 121.150 | 35.150 | 5.150 | $35.600 | $1.514 | $4.435 | $41.548 | $62.323 | $5,763.809 | $1,162.149 | $1,922.40 |
| Reeves, Jared | $3,994.56 | 108.867 | 22.867 | 4.867 | $35.600 | $1.469 | $4.435 | $41.504 | $62.256 | $4,992.925 | $998.365 | $1,281.60 |
| Reeves, Jared | $3,955.58 | 108.817 | 25.233 | 4.817 | $35.600 | $1.514 | $4.435 | $41.548 | $62.323 | $5,045.367 | $1,089.787 | $1,410.65 |
| Reeves, Jared | $3,905.59 | 104.617 | 20.900 | 4.617 | $35.600 | $1.514 | $4.435 | $41.548 | $62.323 | $4,780.842 | $875.252 | $1,189.93 |
| Reeves, Jared | $3,955.58 | 108.750 | 22.750 | 4.750 | $35.600 | $1.514 | $4.447 | $41.561 | $62.341 | $4,992.499 | $1,036.919 | $1,281.60 |
| Reeves, Jared | $4,656.67 | 112.733 | 26.733 | 4.733 | $35.600 | $1.425 | $4.447 | $41.472 | $62.208 | $5,229.602 | $572.932 | $1,495.20 |
| Reeves, Jared | $4,193.20 | 111.750 | 25.750 | 4.750 | $35.600 | $1.514 | $4.447 | $41.561 | $62.341 | $5,179.523 | $986.323 | $1,441.80 |
| Reeves, Jared | $5,400.47 | 124.100 | 38.100 | 4.100 | $35.600 | $1.202 | $4.447 | $41.249 | $61.874 | $5,904.829 | $504.359 | $2,136.00 |
| Reeves, Jared | $4,035.69 | 108.883 | 22.883 | 4.883 | $35.600 | $1.514 | $4.447 | $41.561 | $62.341 | $5,000.811 | $965.121 | $1,281.60 |
| Reeves, Jared | $5,379.16 | 138.150 | 52.150 | 6.150 | $35.600 | $1.469 | $4.447 | $41.516 | $62.275 | $6,818.025 | $1,438.865 | $2,776.80 |
| Reeves, Jared | $4,213.63 | 108.733 | 22.733 | 4.733 | $35.600 | $1.514 | $4.447 | $41.561 | $62.341 | $4,991.460 | $777.830 | $1,281.60 |
| Reeves, Jared | $5,792.01 | 133.033 | 47.033 | 5.033 | $35.600 | $1.425 | $4.447 | $41.472 | $62.208 | $6,492.421 | $700.411 | $1,563.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reeves, Jared | $3,722.22 | 96.217 | 10.217 | 4.217 | $35.600 | $0.801 | $4.447 | $40.849 | $61.273 | $4,138.986 | $416.766 | $640.80 |
| Reeves, Jared | $4,106.86 | 105.533 | 20.983 | 5.033 | $35.600 | $0.801 | $4.447 | $40.849 | $61.273 | $4,739.461 | $632.601 | $1,172.13 |
| Reeves, Jared | $3,599.63 | 101.267 | 21.400 | 5.267 | $35.600 | $1.469 | $4.447 | $41.516 | $62.275 | $4,648.449 | $1,048.819 | $1,181.92 |
| Reeves, Jared | $3,863.03 | 100.567 | 21.133 | 4.567 | $35.600 | $1.202 | $4.447 | $41.249 | $61.874 | $4,584.166 | $721.136 | $1,205.06 |
| Reeves, Jared | $5,556.82 | 107.583 | 21.583 | 3.583 | $43.790 | $1.260 | $4.447 | $49.497 | $74.245 | $5,859.177 | $302.357 | $1,576.44 |
| Reeves, Jared | $4,166.79 | 86.567 | 12.217 | 2.567 | $43.790 | $1.205 | $4.447 | $49.442 | $74.163 | $4,582.036 | $415.246 | $1,027.97 |
| Reeves, Jared | $6,242.77 | 126.183 | 40.183 | 5.183 | $43.790 | $1.862 | $4.447 | $50.099 | $75.149 | $7,328.248 | $1,085.478 | $2,693.08 |
| Reeves, Jared | $4,824.10 | 106.300 | 20.300 | 4.300 | $43.790 | $1.807 | $4.447 | $50.044 | $75.067 | $5,827.666 | $1,003.566 | $1,445.07 |
| Reeves, Jared | $6,037.04 | 121.317 | 35.317 | 5.317 | $43.790 | $2.136 | $4.447 | $50.373 | $75.559 | $7,000.569 | $963.529 | $2,364.66 |
| Reeves, Jared | $6,380.28 | 116.700 | 30.700 | 4.700 | $43.790 | $1.752 | $4.447 | $49.990 | $74.984 | $6,601.129 | $220.849 | $2,101.92 |
| Reeves, Jared | $5,774.14 | 116.500 | 30.500 | 5.000 | $43.790 | $1.807 | $4.447 | $50.044 | $75.067 | $6,593.345 | $819.205 | $2,069.08 |
| Reeves, Jared | $5,386.73 | 108.983 | 22.983 | 4.983 | $43.790 | $1.862 | $2.038 | $47.690 | $71.535 | $5,745.451 | $358.721 | $1,576.44 |
| Reeves, Jared | $6,119.63 | 117.283 | 31.283 | 5.283 | $43.790 | $1.807 | $2.038 | $47.635 | $71.453 | $6,331.914 | $212.284 | $2,101.92 |
| Reeves, Jared | $5,515.59 | 117.417 | 31.417 | 5.417 | $43.790 | $1.862 | $2.038 | $47.690 | $71.535 | $6,348.729 | $833.139 | $2,101.92 |
| Reeves, Jared | $5,548.43 | 113.633 | 27.633 | 5.633 | $43.790 | $1.752 | $2.038 | $47.580 | $71.371 | $6,064.133 | $515.703 | $1,839.18 |
| Reeves, Jared | $5,231.29 | 109.117 | 23.117 | 5.117 | $43.790 | $1.807 | $2.038 | $47.635 | $71.453 | $5,748.382 | $517.092 | $1,576.44 |
| Reeves, Jared | $5,675.79 | 112.983 | 26.983 | 4.983 | $43.790 | $1.807 | $2.038 | $47.635 | $71.453 | $6,024.666 | $348.876 | $1,839.18 |
| Reichert, Daniel V | $3,791.85 | 114.183 | 28.183 | 3.183 | $35.600 | $1.113 | $2.360 | $39.073 | $58.610 | $5,012.098 | $1,220.248 | $1,655.40 |
| Reichert, Daniel V | $3,866.88 | 86.500 | 6.100 | 2.000 | $35.600 | $0.801 | $3.103 | $39.505 | $59.257 | $3,537.632 | $0.000 | $0.00 |
| Reichert, Daniel V | $2,708.15 | 88.817 | 2.817 | 3.817 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,491.994 | $783.844 | $267.00 |
| Reichert, Daniel V | $3,071.25 | 89.250 | 4.183 | 3.750 | $35.600 | $0.134 | $3.103 | $38.837 | $58.255 | $3,547.406 | $476.156 | $343.54 |
| Reichert, Daniel V | $3,170.62 | 96.067 | 10.067 | 4.067 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,935.398 | $764.778 | $640.80 |
| Reichert, Daniel V | $2,868.36 | 90.367 | 4.367 | 4.367 | $35.600 | $0.668 | $3.103 | $39.371 | $59.056 | $3,643.779 | $775.419 | $320.40 |
| Reichert, Daniel V | $2,697.01 | 87.783 | 1.783 | 4.283 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,432.004 | $734.994 | $186.90 |
| Reichert, Daniel V | $3,407.34 | 91.067 | 5.067 | 3.067 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,622.617 | $215.277 | $427.20 |
| Reichert, Daniel V | $3,474.08 | 97.917 | 11.917 | 1.917 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,020.292 | $546.212 | $854.40 |
| Reichert, Daniel V | $2,891.48 | 90.950 | 4.950 | 3.950 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,636.643 | $745.163 | $373.80 |
| Reichert, Daniel V | $3,307.98 | 95.850 | 9.850 | 1.350 | $35.600 | $0.490 | $3.103 | $39.193 | $58.789 | $3,949.667 | $641.687 | $774.30 |
| Reichert, Daniel V | $3,259.91 | 90.317 | 8.917 | 2.817 | $35.600 | $0.223 | $3.401 | $39.224 | $58.835 | $3,717.418 | $457.508 | $646.14 |
| Reichert, Daniel V | $3,081.91 | 95.167 | 9.167 | 4.167 | $35.600 | $0.000 | $3.401 | $39.001 | $58.501 | $3,890.348 | $808.438 | $587.40 |
| Reichert, Daniel V | $3,492.91 | 93.250 | 7.250 | 4.750 | $43.790 | $0.082 | $3.401 | $47.273 | $70.910 | $4,579.583 | $1,086.673 | $558.32 |
| Reid, Lorretta E | $4,466.53 | 116.800 | 30.800 | 4.800 | $35.600 | $1.514 | $2.360 | $39.474 | $59.211 | $5,218.423 | $751.893 | $1,708.80 |
| Reid, Lorretta E | $4,213.66 | 96.450 | 10.450 | 4.450 | $35.600 | $1.247 | $2.360 | $39.207 | $58.810 | $3,986.328 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,911.08 | 125.233 | 39.233 | 5.233 | $35.600 | $1.514 | $2.360 | $39.474 | $59.211 | $5,717.765 | $806.685 | $2,136.00 |
| Reid, Lorretta E | $4,402.34 | 113.700 | 27.700 | 5.700 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $5,012.150 | $609.810 | $1,495.20 |
| Reid, Lorretta E | $4,628.33 | 96.150 | 12.317 | 4.150 | $35.600 | $1.247 | $2.360 | $39.207 | $58.810 | $4,011.159 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,830.94 | 116.117 | 30.117 | 4.117 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,284.285 | $453.345 | $1,708.80 |
| Reid, Lorretta E | $4,395.22 | 97.200 | 11.200 | 5.200 | $35.600 | $1.247 | $3.171 | $40.017 | $60.026 | $4,113.759 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,998.43 | 118.400 | 32.400 | 5.400 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $5,416.268 | $417.838 | $1,762.20 |
| Reid, Lorretta E | $4,443.27 | 109.767 | 23.767 | 4.767 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $4,895.164 | $451.894 | $1,335.00 |
| Reid, Lorretta E | $4,132.09 | 112.817 | 26.817 | 4.817 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,084.878 | $952.788 | $1,495.20 |
| Reid, Lorretta E | $4,446.66 | 108.517 | 22.517 | 4.517 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $4,819.714 | $373.054 | $1,281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reid, Lorretta E | $4,432.61 | 117.217 | 31.217 | 5.217 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,350.754 | $918.144 | $1,708.80 |
| Reid, Lorretta E | $4,782.93 | 104.600 | 18.600 | 4.100 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $4,583.306 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,574.99 | 117.683 | 31.683 | 5.683 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,378.953 | $803.963 | $1,708.80 |
| Reid, Lorretta E | $5,130.13 | 125.717 | 39.717 | 5.717 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $5,857.900 | $727.770 | $2,136.00 |
| Reid, Lorretta E | $4,564.30 | 121.550 | 35.550 | 5.550 | $35.600 | $1.247 | $3.171 | $40.017 | $60.026 | $5,575.384 | $1,011.084 | $1,922.40 |
| Reid, Lorretta E | $4,388.10 | 121.417 | 35.417 | 4.917 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,604.544 | $1,216.444 | $1,949.10 |
| Reid, Lorretta E | $4,199.45 | 105.500 | 19.500 | 5.500 | $35.600 | $1.469 | $3.171 | $40.240 | $60.360 | $4,637.630 | $438.180 | $1,068.00 |
| Reid, Lorretta E | $4,165.61 | 105.233 | 19.233 | 5.233 | $35.600 | $1.247 | $3.171 | $40.017 | $60.026 | $4,595.965 | $430.355 | $1,068.00 |
| Reid, Lorretta E | $3,928.88 | 92.950 | 6.950 | 4.950 | $35.600 | $1.024 | $3.171 | $39.794 | $59.692 | $3,837.183 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,699.24 | 110.300 | 30.750 | 5.300 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,062.721 | $363.481 | $1,679.43 |
| Reid, Lorretta E | $4,617.53 | 117.317 | 31.317 | 4.817 | $35.600 | $1.514 | $3.171 | $40.284 | $60.426 | $5,356.796 | $739.266 | $1,735.50 |
| Reid, Lorretta E | $4,662.19 | 119.650 | 33.650 | 4.150 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $5,535.005 | $872.815 | $1,895.70 |
| Reid, Lorretta E | $3,994.74 | 93.800 | 7.800 | 5.300 | $35.600 | $1.380 | $3.488 | $40.468 | $60.702 | $3,953.703 | $0.000 | $0.00 |
| Reid, Lorretta E | $5,295.49 | 129.867 | 43.867 | 5.867 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $6,163.295 | $867.805 | $2,349.60 |
| Reid, Lorretta E | $5,156.52 | 108.283 | 22.283 | 4.283 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,816.922 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,058.83 | 101.483 | 15.483 | 4.483 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,429.829 | $370.999 | $907.80 |
| Reid, Lorretta E | $4,395.22 | 115.167 | 31.550 | 5.167 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $5,316.417 | $921.197 | $1,729.27 |
| Reid, Lorretta E | $4,829.31 | 105.800 | 19.800 | 3.800 | $35.600 | $0.979 | $3.488 | $40.067 | $60.101 | $4,635.771 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,487.61 | 116.250 | 30.250 | 5.250 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $5,334.011 | $846.401 | $1,655.40 |
| Reid, Lorretta E | $3,980.49 | 101.483 | 15.483 | 4.483 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $4,356.894 | $376.404 | $907.80 |
| Reid, Lorretta E | $4,099.45 | 100.867 | 14.867 | 4.867 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,392.314 | $292.864 | $854.40 |
| Reid, Lorretta E | $4,341.82 | 115.750 | 29.750 | 5.750 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $5,303.560 | $961.740 | $1,602.00 |
| Reid, Lorretta E | $3,985.85 | 101.000 | 21.233 | 5.000 | $35.600 | $1.469 | $3.488 | $40.557 | $60.835 | $4,526.827 | $540.977 | $1,187.26 |
| Reid, Lorretta E | $5,062.21 | 117.100 | 31.100 | 5.100 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $6,518.376 | $1,456.166 | $2,101.92 |
| Reid, Lorretta E | $5,780.41 | 111.483 | 27.867 | 4.483 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $6,121.718 | $341.308 | $1,930.04 |
| Reid, Lorretta E | $6,308.50 | 102.433 | 16.433 | 2.933 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $5,394.883 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,758.79 | 107.750 | 21.750 | 3.750 | $43.790 | $1.588 | $3.488 | $48.866 | $73.299 | $5,796.719 | $1,037.929 | $1,576.44 |
| Reid, Lorretta E | $5,697.85 | 103.450 | 17.450 | 4.450 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,487.675 | $0.000 | $0.00 |
| Reid, Lorretta E | $5,274.02 | 105.250 | 19.250 | 4.750 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $5,638.629 | $364.609 | $1,346.54 |
| Reid, Lorretta E | $4,631.80 | 95.733 | 11.850 | 3.733 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $4,956.483 | $324.683 | $927.25 |
| Reid, Lorretta E | $5,819.34 | 121.950 | 35.950 | 4.450 | $43.790 | $1.862 | $1.079 | $46.731 | $70.097 | $6,538.845 | $719.505 | $2,463.19 |
| Reid, Lorretta E | $5,491.85 | 99.617 | 13.617 | 3.617 | $43.790 | $1.205 | $1.079 | $46.074 | $69.111 | $4,903.420 | $0.000 | $0.00 |
| Reid, Lorretta E | $6,301.73 | 128.133 | 42.133 | 4.133 | $43.790 | $1.862 | $1.079 | $46.731 | $70.097 | $6,972.276 | $670.546 | $1,890.14 |
| Reid, Lorretta E | $5,328.55 | 99.783 | 15.867 | 4.283 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $5,027.818 | $0.000 | $0.00 |
| Reid, Lorretta E | $5,531.29 | 117.017 | 31.017 | 4.017 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $6,185.780 | $654.490 | $2,167.61 |
| Reid, Lorretta E | $5,518.15 | 116.733 | 30.733 | 4.733 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $6,165.940 | $647.792 | $2,101.92 |
| Reid, Lorretta E | $4,198.30 | 97.233 | 11.233 | 5.233 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $4,800.660 | $602.360 | $788.22 |
| Reid, Lorretta E | $4,666.48 | 96.483 | 16.883 | 4.483 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $4,897.513 | $231.033 | $1,208.60 |
| Reid, Lorretta E | $4,583.07 | 92.083 | 6.083 | 4.083 | $43.790 | $1.588 | $1.079 | $46.457 | $69.686 | $4,419.253 | $0.000 | $0.00 |
| Reid, Lorretta E | $5,158.72 | 100.683 | 14.683 | 4.683 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $5,042.210 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,587.59 | 92.433 | 12.733 | 4.433 | $43.790 | $1.533 | $1.079 | $46.402 | $69.604 | $4,584.562 | $0.000 | $0.00 |
| Reid, Lorretta E | $4,434.41 | 92.433 | 13.017 | 4.433 | $43.790 | $1.807 | $1.079 | $46.676 | $70.014 | $4,618.233 | $183.823 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reid, Lorretta E | $4,889.21 | 95.350 | 12.050 | 3.350 | $43.790 | $1.533 | $1.079 | $46.402 | $69.604 | $4,704.048 | $0.000 | $0.00 |
| Renna, Daniel C | $4,566.03 | 91.517 | 5.517 | 3.517 | $35.600 | $0.000 | $2.355 | $37.955 | $56.933 | $3,578.250 | $0.000 | $0.00 |
| Renna, Daniel C | $3,651.39 | 90.400 | 8.717 | 4.400 | $35.600 | $0.000 | $2.355 | $37.955 | $56.933 | $3,596.595 | $0.000 | $0.00 |
| Renna, Daniel C | $2,740.19 | 88.967 | 2.967 | 4.467 | $35.600 | $0.000 | $2.355 | $37.955 | $56.933 | $3,433.070 | $692.880 | $240.30 |
| Renna, Daniel C | $3,702.91 | 97.167 | 11.167 | 4.667 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,976.751 | $273.841 | $667.50 |
| Renna, Daniel C | $4,263.57 | 88.767 | 16.833 | 3.767 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,761.303 | $0.000 | $0.00 |
| Renna, Daniel C | $4,178.15 | 92.300 | 6.300 | 4.300 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,694.218 | $0.000 | $0.00 |
| Renna, Daniel C | $4,108.73 | 84.750 | 0.150 | 3.750 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,282.997 | $0.000 | $0.00 |
| Renna, Daniel C | $4,167.47 | 104.700 | 18.700 | 4.700 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,436.030 | $268.560 | $1,068.00 |
| Renna, Daniel C | $4,648.02 | 104.700 | 18.700 | 4.200 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,436.030 | $0.000 | $0.00 |
| Renna, Daniel C | $3,631.90 | 97.283 | 11.283 | 5.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,003.317 | $371.417 | $640.80 |
| Renna, Daniel C | $3,362.80 | 90.117 | 4.117 | 5.617 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,585.191 | $222.391 | $240.30 |
| Renna, Daniel C | $2,800.53 | 88.850 | 2.850 | 4.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,511.290 | $710.760 | $213.60 |
| Reyes, Ernesto | $8,727.94 | 179.117 | 93.117 | 2.617 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $8,566.639 | $0.000 | $0.00 |
| Reyes, Ernesto | $6,995.04 | 148.317 | 62.317 | 3.317 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $6,812.884 | $0.000 | $0.00 |
| Reyes, Ernesto | $4,544.95 | 114.283 | 28.283 | 2.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,875.022 | $330.072 | $1,708.80 |
| Reyes, Ernesto | $5,659.21 | 138.250 | 52.250 | 2.250 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $6,239.687 | $580.477 | $1,990.40 |
| Reyes, Ernesto | $5,347.93 | 133.117 | 47.117 | 2.117 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,947.394 | $599.464 | $1,723.40 |
| Reyes, Ernesto | $5,500.25 | 97.817 | 27.383 | 1.817 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,232.864 | $0.000 | $0.00 |
| Reyes, Ernesto | $8,425.70 | 162.967 | 76.967 | 2.967 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $8,050.070 | $0.000 | $0.00 |
| Reyes, Ernesto | $6,686.68 | 133.767 | 47.767 | 2.267 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,299.794 | $0.000 | $0.00 |
| Reyes, Ernesto | $5,651.41 | 132.017 | 46.017 | 3.017 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,194.897 | $543.487 | $1,616.60 |
| Reyes, Ernesto | $5,770.35 | 133.667 | 47.667 | 3.167 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,293.800 | $523.450 | $1,696.70 |
| Reyes, Ernesto | $6,879.47 | 121.000 | 39.633 | 2.500 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,627.123 | $0.000 | $0.00 |
| Reyes, Ernesto | $5,340.29 | 126.567 | 40.567 | 2.567 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,868.219 | $527.929 | $2,349.60 |
| Reyes, Ernesto | $5,882.39 | 131.567 | 45.567 | 2.067 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,167.924 | $285.534 | $1,643.30 |
| Reyes, Ernesto | $5,918.40 | 146.767 | 60.767 | 2.767 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,079.026 | $1,160.626 | $3,417.60 |
| Reyes, Ernesto | $6,952.34 | 155.217 | 69.217 | 2.717 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,585.527 | $633.187 | $871.50 |
| Reyes, Ernesto | $5,948.80 | 146.433 | 60.433 | 2.433 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,059.046 | $1,110.246 | $3,417.60 |
| Reyes, Ernesto | $4,874.52 | 115.517 | 29.517 | 2.017 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,205.872 | $331.352 | $1,788.90 |
| Reyes, Ernesto | $6,286.83 | 146.783 | 60.783 | 2.783 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,080.025 | $793.195 | $1,417.60 |
| Reyes, Ernesto | $5,866.38 | 138.817 | 52.817 | 2.317 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,602.496 | $736.116 | $1,017.10 |
| Reyes, Ernesto | $4,385.31 | 116.500 | 30.500 | 2.500 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,264.814 | $879.504 | $1,815.60 |
| Reyes, Ernesto | $5,367.66 | 88.117 | 19.067 | 1.617 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $3,902.156 | $0.000 | $0.00 |
| Reyes, Ernesto | $6,728.81 | 150.933 | 64.933 | 3.433 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,328.780 | $599.970 | $604.50 |
| Reyes, Ernesto | $6,244.26 | 151.483 | 65.483 | 3.483 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,361.748 | $1,117.488 | $3,631.20 |
| Reyes, Ernesto | $6,517.42 | 155.450 | 69.450 | 2.950 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $7,599.514 | $1,082.094 | $3,871.50 |
| Reyes, Ernesto | $7,266.27 | 160.750 | 74.750 | 1.750 | $35.600 | $0.111 | $4.361 | $40.072 | $60.108 | $7,939.242 | $672.972 | $118.60 |
| Reyes, Ernesto | $4,461.89 | 109.850 | 23.850 | 1.350 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $4,866.206 | $404.316 | $1,521.90 |
| Reyes, Ernesto | $5,557.08 | 143.800 | 57.800 | 2.800 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,901.202 | $1,344.122 | $3,257.40 |
| Reyes, Ernesto | $7,309.39 | 138.033 | 52.033 | 2.533 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $6,555.542 | $0.000 | $0.00 |
| Reyes, Ernesto | $5,843.95 | 122.900 | 36.900 | 2.400 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,648.436 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, Ernesto | $7,178.09 | 156.550 | 70.550 | 3.050 | $35.600 | $0.401 | $4.361 | $40.361 | $60.542 | $7,742.299 | $564.209 | $924.90 |
| Reyes, Ernesto | $6,533.35 | 115.450 | 35.850 | 1.950 | $35.600 | $0.000 | $4.361 | $39.961 | $59.941 | $5,329.750 | $0.000 | $0.00 |
| Reyes, Ernesto | $8,939.87 | 192.117 | 106.117 | 3.617 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $9,700.965 | $761.095 | $1,793.90 |
| Reyes, Ernesto | $6,608.77 | 138.617 | 52.617 | 2.617 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $6,525.497 | $0.000 | $0.00 |
| Reyes, Ernesto | $5,236.56 | 90.283 | 23.750 | 2.283 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $4,042.151 | $0.000 | $0.00 |
| Reyes, Ernesto | $6,181.83 | 102.867 | 32.183 | 3.367 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $4,706.886 | $0.000 | $0.00 |
| Reyes, Ernesto | $6,081.51 | 148.317 | 62.317 | 3.317 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $7,101.380 | $1,019.870 | $3,471.00 |
| Reyes, Ernesto | $4,286.64 | 108.883 | 22.883 | 2.883 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $4,760.961 | $474.321 | $1,388.40 |
| Reyes, Ernesto | $4,245.28 | 110.800 | 24.800 | 3.300 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $4,874.718 | $629.438 | $1,468.50 |
| Reyes, Ernesto | $3,775.76 | 107.267 | 21.267 | 3.267 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $4,665.010 | $889.250 | $1,281.60 |
| Reyes, Ernesto | $5,392.72 | 133.483 | 47.483 | 2.983 | $35.600 | $0.000 | $3.968 | $39.568 | $59.351 | $6,221.002 | $828.282 | $2,696.70 |
| Reyes, Ernesto | $6,795.09 | 108.867 | 34.067 | 2.867 | $35.600 | $0.134 | $3.968 | $39.701 | $59.552 | $4,998.358 | $0.000 | $0.00 |
| Reyes, Ernesto | $8,935.47 | 169.683 | 83.683 | 5.183 | $43.790 | $0.000 | $3.968 | $47.758 | $71.636 | $10,101.908 | $1,166.438 | $2,550.38 |
| Reyes, Ernesto | $10,547.24 | 173.383 | 87.383 | 4.883 | $43.790 | $0.000 | $3.968 | $47.758 | $71.636 | $10,366.962 | $0.000 | $0.00 |
| Reyes, Ernesto | $7,855.14 | 130.350 | 44.350 | 4.850 | $43.790 | $0.192 | $3.968 | $47.949 | $71.924 | $7,313.442 | $0.000 | $0.00 |
| Reyes, Ernesto | $8,624.59 | 168.617 | 82.617 | 5.117 | $43.790 | $0.000 | $3.968 | $47.758 | $71.636 | $10,025.496 | $1,400.906 | $2,484.70 |
| Reyes, Ernesto | $11,115.69 | 188.567 | 102.567 | 4.067 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $10,921.105 | $0.000 | $0.00 |
| Reyes, Ernesto | $8,151.90 | 122.217 | 47.483 | 3.217 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $6,645.930 | $0.000 | $0.00 |
| Reyes, Ernesto | $10,027.22 | 170.533 | 84.533 | 5.033 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $9,689.436 | $0.000 | $0.00 |
| Reyes, Ernesto | $11,307.16 | 189.900 | 103.900 | 4.900 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $11,012.171 | $0.000 | $0.00 |
| Reyes, Ernesto | $7,584.22 | 109.733 | 47.000 | 3.233 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $6,066.522 | $0.000 | $0.00 |
| Reyes, Ernesto | $7,007.32 | 127.967 | 41.967 | 3.467 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $6,782.150 | $0.000 | $0.00 |
| Reyes, Ernesto | $4,112.86 | 99.667 | 13.667 | 3.667 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,849.271 | $736.411 | $1,050.96 |
| Reyes, Ernesto | $4,707.93 | 106.667 | 20.667 | 3.667 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $5,327.368 | $619.438 | $1,510.76 |
| Reyes, Ernesto | $3,919.99 | 87.517 | 7.817 | 3.017 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,162.860 | $242.870 | $709.40 |
| Reyes, Ernesto | $4,173.79 | 101.483 | 15.483 | 4.983 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,973.349 | $799.559 | $0.00 |
| Reyes, Ernesto | $4,173.79 | 100.483 | 14.483 | 4.483 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,905.049 | $731.259 | $0.00 |
| Reyes, Ernesto | $4,193.49 | 91.700 | 5.700 | 3.700 | $43.790 | $0.000 | $1.743 | $45.533 | $68.300 | $4,305.151 | $111.661 | $0.00 |
| Rhodes, Jeffrey D | $3,300.51 | 96.167 | 10.167 | 2.167 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,823.986 | $523.476 | $747.60 |
| Rhodes, Jeffrey D | $4,064.18 | 109.100 | 23.100 | 3.100 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,556.681 | $492.501 | $1,388.40 |
| Rhodes, Jeffrey D | $4,884.41 | 118.550 | 32.550 | 3.550 | $35.600 | $0.089 | $2.959 | $38.648 | $57.972 | $5,210.709 | $326.299 | $1,869.00 |
| Rhodes, Jeffrey D | $3,272.23 | 89.083 | 3.083 | 3.083 | $35.600 | $1.870 | $2.959 | $40.429 | $60.643 | $3,663.850 | $391.620 | $320.40 |
| Rhodes, Jeffrey D | $3,345.43 | 87.617 | 4.017 | 2.617 | $35.600 | $2.360 | $2.959 | $40.918 | $61.378 | $3,667.315 | $321.885 | $395.16 |
| Rhodes, Jeffrey D | $4,791.35 | 102.267 | 27.917 | 2.267 | $35.600 | $2.137 | $2.959 | $40.696 | $61.044 | $4,729.871 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,771.98 | 114.067 | 28.067 | 2.567 | $35.600 | $2.137 | $2.959 | $40.696 | $61.044 | $5,213.134 | $441.154 | $1,682.10 |
| Rhodes, Jeffrey D | $3,701.37 | 89.783 | 27.400 | 1.783 | $35.600 | $1.603 | $2.959 | $40.162 | $60.242 | $4,156.053 | $454.683 | $1,688.30 |
| Rhodes, Jeffrey D | $4,377.46 | 85.333 | 5.500 | 1.333 | $35.600 | $1.336 | $2.959 | $39.894 | $59.842 | $3,514.035 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,646.83 | 89.983 | 3.983 | 2.983 | $35.600 | $2.092 | $2.959 | $40.651 | $60.977 | $3,738.905 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,258.12 | 105.150 | 27.950 | 2.650 | $35.600 | $2.137 | $2.959 | $40.696 | $61.044 | $4,847.889 | $589.719 | $1,671.42 |
| Rhodes, Jeffrey D | $4,967.48 | 119.000 | 33.000 | 3.000 | $35.600 | $2.582 | $2.959 | $41.141 | $61.711 | $5,574.598 | $607.118 | $1,922.40 |
| Rhodes, Jeffrey D | $3,797.23 | 84.650 | 1.650 | 2.650 | $35.600 | $2.404 | $2.959 | $40.963 | $61.444 | $3,501.307 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,654.24 | 107.733 | 21.733 | 3.233 | $35.600 | $2.404 | $2.959 | $40.963 | $61.444 | $4,858.205 | $203.965 | $1,308.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Jeffrey D | $3,765.31 | 98.267 | 15.383 | 2.267 | $35.600 | $2.092 | $2.959 | $40.651 | $60.977 | $4,307.346 | $542.036 | $1,020.83 |
| Rhodes, Jeffrey D | $4,327.21 | 107.100 | 21.100 | 3.100 | $35.600 | $1.870 | $2.959 | $40.429 | $60.643 | $4,756.436 | $429.226 | $1,281.60 |
| Rhodes, Jeffrey D | $4,597.87 | 107.900 | 21.900 | 3.900 | $35.600 | $2.137 | $3.260 | $40.997 | $61.495 | $4,872.437 | $274.567 | $1,281.60 |
| Rhodes, Jeffrey D | $3,423.75 | 99.883 | 13.883 | 2.883 | $35.600 | $2.404 | $3.260 | $41.264 | $61.895 | $4,407.990 | $984.240 | $907.80 |
| Rhodes, Jeffrey D | $4,211.52 | 86.567 | 15.950 | 2.567 | $35.600 | $2.092 | $3.260 | $40.952 | $61.428 | $3,871.673 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,441.64 | 107.533 | 21.533 | 3.533 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $4,818.288 | $376.648 | $1,281.60 |
| Rhodes, Jeffrey D | $4,510.76 | 96.933 | 22.117 | 2.433 | $35.600 | $2.092 | $3.260 | $40.952 | $61.428 | $4,422.478 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,909.64 | 122.750 | 36.750 | 3.250 | $35.600 | $2.627 | $3.260 | $41.486 | $62.229 | $5,854.751 | $945.111 | $2,109.30 |
| Rhodes, Jeffrey D | $3,363.02 | 86.500 | 19.950 | 2.500 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $3,929.369 | $566.349 | $1,252.23 |
| Rhodes, Jeffrey D | $4,127.88 | 94.683 | 8.683 | 2.683 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $4,821.778 | $693.898 | $788.22 |
| Rhodes, Jeffrey D | $4,697.02 | 91.133 | 5.133 | 2.133 | $43.790 | $0.493 | $3.260 | $47.543 | $71.314 | $4,454.735 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $4,867.66 | 91.183 | 7.767 | 2.183 | $43.790 | $0.438 | $3.260 | $47.488 | $71.232 | $4,514.505 | $0.000 | $0.00 |
| Rhodes, Jeffrey D | $5,136.76 | 102.967 | 16.967 | 2.967 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,041.280 | $0.000 | $0.00 |
| Rigney, Robert L | $3,449.55 | 95.350 | 9.350 | 2.850 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $4,006.246 | $556.696 | $667.50 |
| Rigney, Robert L | $4,409.59 | 92.500 | 22.817 | 3.500 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,183.484 | $0.000 | $0.00 |
| Rigney, Robert L | $3,288.28 | 84.867 | 2.483 | 2.867 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,505.162 | $216.882 | $299.93 |
| Rigney, Robert L | $3,399.50 | 94.567 | 8.567 | 3.067 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,019.431 | $619.931 | $614.10 |
| Rigney, Robert L | $4,099.78 | 95.267 | 10.950 | 4.267 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,078.418 | $0.000 | $0.00 |
| Rigney, Robert L | $4,655.84 | 115.100 | 29.100 | 3.600 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,306.451 | $650.611 | $1,682.10 |
| Rigney, Robert L | $4,398.78 | 111.767 | 25.767 | 1.767 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,101.806 | $703.026 | $1,602.00 |
| Rigney, Robert L | $4,715.75 | 113.050 | 27.050 | 3.050 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $5,146.783 | $431.033 | $1,602.00 |
| Rigney, Robert L | $4,735.88 | 102.700 | 23.650 | 2.700 | $35.600 | $1.714 | $3.103 | $40.417 | $60.626 | $4,628.777 | $0.000 | $0.00 |
| Rigney, Robert L | $4,074.59 | 84.600 | 18.150 | 1.600 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $3,771.477 | $0.000 | $0.00 |
| Rigney, Robert L | $4,391.65 | 104.067 | 18.067 | 4.067 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,603.896 | $212.246 | $1,068.00 |
| Rigney, Robert L | $4,202.99 | 91.000 | 12.083 | 2.500 | $35.600 | $1.781 | $3.413 | $40.794 | $61.190 | $3,958.681 | $0.000 | $0.00 |
| Rigney, Robert L | $2,071.89 | 102.450 | 16.450 | 3.450 | $35.600 | $2.003 | $3.413 | $41.016 | $61.524 | $4,539.460 | $2,467.570 | $1,014.60 |
| Rigney, Robert L | $3,868.39 | 88.150 | 2.233 | 2.150 | $35.600 | $1.603 | $3.413 | $40.616 | $60.923 | $3,625.610 | $0.000 | $0.00 |
| Rigney, Robert L | $3,748.54 | 104.350 | 18.350 | 3.350 | $35.600 | $2.003 | $3.413 | $41.016 | $61.524 | $4,656.356 | $907.816 | $1,121.40 |
| Rigney, Robert L | $1,607.54 | 86.667 | 5.533 | 2.667 | $43.790 | $0.493 | $3.413 | $47.696 | $71.544 | $4,265.590 | $2,658.050 | $582.41 |
| Rigney, Robert L | $4,982.54 | 90.883 | 13.883 | 2.883 | $43.790 | $0.356 | $1.005 | $45.151 | $67.727 | $4,823.302 | $0.000 | $0.00 |
| Rigney, Robert L | $4,250.44 | 90.683 | 11.367 | 2.683 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,353.731 | $103.291 | $0.00 |
| Rivas, Tomas | $3,233.30 | 105.917 | 19.917 | 6.917 | $35.600 | $2.226 | $2.328 | $40.154 | $60.232 | $4,652.884 | $1,419.584 | $1,014.60 |
| Rivas, Tomas | $4,324.10 | 112.767 | 26.767 | 3.767 | $35.600 | $1.959 | $2.328 | $39.887 | $59.831 | $5,031.772 | $707.672 | $1,548.60 |
| Rivas, Tomas | $3,046.40 | 91.350 | 5.350 | 4.350 | $35.600 | $2.226 | $2.328 | $40.154 | $60.232 | $3,775.511 | $729.111 | $373.80 |
| Rivas, Tomas | $5,562.19 | 88.167 | 8.583 | 4.167 | $35.600 | $1.336 | $2.328 | $39.264 | $58.896 | $3,630.280 | $0.000 | $0.00 |
| Rivas, Tomas | $3,722.74 | 96.617 | 12.750 | 4.617 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,192.422 | $469.682 | $754.72 |
| Rivas, Tomas | $4,062.53 | 107.200 | 21.200 | 3.700 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $4,826.684 | $764.154 | $1,254.90 |
| Rivas, Tomas | $3,989.42 | 100.883 | 14.883 | 4.883 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,385.421 | $396.001 | $854.40 |
| Rivas, Tomas | $3,274.22 | 87.850 | 1.850 | 3.850 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,613.713 | $339.493 | $213.60 |
| Rivas, Tomas | $3,324.94 | 87.717 | 1.717 | 3.217 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $3,605.571 | $280.631 | $240.30 |
| Rivas, Tomas | $4,380.79 | 108.600 | 22.600 | 4.600 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,875.365 | $494.575 | $1,281.60 |
| Rivas, Tomas | $3,494.72 | 97.017 | 11.017 | 5.017 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,178.001 | $683.281 | $640.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivas, Tomas | $4,238.39 | 109.317 | 23.317 | 4.817 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,897.543 | $659.153 | $1,308.30 |
| Rivas, Tomas | $4,227.29 | 96.283 | 12.133 | 3.783 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,170.870 | $0.000 | $0.00 |
| Rivas, Tomas | $4,244.53 | 103.167 | 17.167 | 4.667 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,524.078 | $279.548 | $987.90 |
| Rivas, Tomas | $5,429.28 | 116.050 | 30.050 | 4.050 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $5,306.430 | $0.000 | $0.00 |
| Rivas, Tomas | $4,601.81 | 95.967 | 25.033 | 3.967 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,367.680 | $0.000 | $0.00 |
| Rivas, Tomas | $5,462.98 | 132.883 | 46.883 | 4.883 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $6,398.233 | $935.253 | $2,563.20 |
| Rivas, Tomas | $4,818.66 | 94.700 | 23.783 | 2.700 | $35.600 | $1.558 | $3.103 | $40.261 | $60.392 | $4,291.519 | $0.000 | $0.00 |
| Rivas, Tomas | $4,500.52 | 115.417 | 29.417 | 3.417 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,314.311 | $813.791 | $1,708.80 |
| Rivas, Tomas | $4,331.43 | 108.850 | 22.850 | 4.850 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,895.965 | $564.535 | $1,281.60 |
| Rivas, Tomas | $3,921.87 | 99.950 | 13.950 | 3.950 | $35.600 | $1.781 | $3.344 | $40.724 | $61.086 | $4,354.447 | $432.577 | $854.40 |
| Rivas, Tomas | $4,562.82 | 120.717 | 34.717 | 4.717 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $5,684.469 | $1,121.649 | $1,922.40 |
| Rivas, Tomas | $4,366.87 | 117.550 | 31.550 | 5.550 | $35.600 | $2.226 | $3.344 | $41.169 | $61.754 | $5,488.915 | $1,122.045 | $1,708.80 |
| Rivas, Tomas | $4,615.92 | 96.450 | 16.900 | 3.450 | $35.600 | $1.558 | $3.344 | $40.502 | $60.753 | $4,248.627 | $0.000 | $0.00 |
| Rivas, Tomas | $3,744.10 | 95.517 | 9.517 | 3.517 | $35.600 | $2.003 | $3.344 | $40.947 | $61.420 | $4,105.941 | $361.841 | $640.80 |
| Rivas, Tomas | $4,276.50 | 95.017 | 9.017 | 3.517 | $43.790 | $0.411 | $3.344 | $47.544 | $71.316 | $4,731.847 | $455.347 | $755.38 |
| Rivas, Tomas | $4,913.80 | 112.567 | 26.567 | 4.567 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $6,000.677 | $1,086.877 | $1,839.18 |
| Rivas, Tomas | $3,720.61 | 90.583 | 4.583 | 2.583 | $43.790 | $0.493 | $3.344 | $47.626 | $71.440 | $4,423.305 | $702.695 | $525.48 |
| Rivas, Tomas | $4,515.34 | 103.483 | 17.483 | 3.483 | $43.790 | $0.493 | $3.344 | $47.626 | $71.440 | $5,344.876 | $829.536 | $1,313.70 |
| Rivas, Tomas | $4,714.58 | 90.350 | 4.350 | 2.850 | $43.790 | $0.438 | $3.344 | $47.572 | $71.358 | $4,401.570 | $0.000 | $0.00 |
| Rivas, Tomas | $4,535.06 | 111.033 | 25.033 | 3.033 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,595.370 | $1,060.310 | $1,839.18 |
| Rivas, Tomas | $5,246.54 | 101.700 | 15.700 | 3.200 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,955.336 | $0.000 | $0.00 |
| Rivera, David | $3,956.62 | 104.733 | 18.733 | 3.733 | $35.600 | $0.134 | $2.360 | $38.094 | $57.140 | $4,346.477 | $389.857 | $1,121.40 |
| Rivera, David | $5,769.16 | 94.033 | 26.217 | 3.533 | $35.600 | $0.401 | $2.360 | $38.361 | $57.541 | $4,110.029 | $0.000 | $0.00 |
| Rivera, David | $5,646.39 | 119.550 | 33.550 | 5.050 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,174.907 | $0.000 | $0.00 |
| Rivera, David | $5,032.47 | 120.833 | 34.833 | 4.833 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,247.980 | $215.510 | $1,922.40 |
| Rivera, David | $6,096.10 | 103.100 | 19.017 | 2.600 | $35.600 | $0.178 | $3.103 | $38.881 | $58.322 | $4,378.358 | $0.000 | $0.00 |
| Rivera, David | $5,012.47 | 92.283 | 21.133 | 3.283 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,980.621 | $0.000 | $0.00 |
| Rivera, David | $5,862.37 | 135.100 | 49.100 | 5.100 | $35.600 | $0.111 | $3.103 | $38.814 | $58.222 | $6,196.723 | $334.353 | $1,670.00 |
| Rivera, David | $6,549.37 | 150.700 | 64.700 | 5.200 | $35.600 | $0.289 | $3.103 | $38.993 | $58.489 | $7,137.586 | $588.216 | $1,497.70 |
| Rivera, David | $5,330.43 | 127.883 | 41.883 | 4.383 | $35.600 | $0.334 | $3.103 | $39.037 | $58.556 | $5,809.689 | $479.259 | $2,322.90 |
| Rivera, David | $5,142.68 | 111.100 | 25.100 | 4.100 | $35.600 | $0.089 | $3.103 | $38.792 | $58.188 | $4,796.652 | $0.000 | $0.00 |
| Rivera, David | $4,438.72 | 84.633 | 9.067 | 2.633 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,451.033 | $0.000 | $0.00 |
| Rivera, David | $4,633.58 | 115.033 | 29.033 | 6.033 | $35.600 | $0.111 | $3.103 | $38.814 | $58.222 | $5,028.409 | $394.829 | $1,548.60 |
| Rivera, David | $5,580.36 | 129.133 | 43.133 | 4.633 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $5,866.118 | $285.758 | $2,376.30 |
| Rivera, David | $4,545.40 | 103.683 | 17.683 | 3.683 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $4,380.125 | $0.000 | $0.00 |
| Rivera, David | $3,913.80 | 87.283 | 1.283 | 3.283 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,402.976 | $0.000 | $0.00 |
| Rivera, David | $4,528.91 | 102.633 | 16.633 | 4.133 | $35.600 | $0.045 | $3.103 | $38.748 | $58.122 | $4,299.054 | $0.000 | $0.00 |
| Rivera, David | $4,030.59 | 92.917 | 6.917 | 2.917 | $35.600 | $0.445 | $3.103 | $39.148 | $58.722 | $3,772.917 | $0.000 | $0.00 |
| Rivera, David | $5,171.48 | 88.450 | 10.750 | 4.450 | $35.600 | $0.223 | $3.103 | $38.926 | $58.389 | $3,652.213 | $0.000 | $0.00 |
| Rivera, David | $5,759.15 | 116.533 | 30.533 | 4.533 | $35.600 | $0.401 | $3.103 | $39.104 | $58.656 | $5,153.881 | $0.000 | $0.00 |
| Rivera, David | $5,664.83 | 119.633 | 33.633 | 4.133 | $35.600 | $0.334 | $3.103 | $39.037 | $58.556 | $5,326.605 | $0.000 | $0.00 |
| Rivera, David | $3,909.05 | 88.450 | 9.167 | 2.950 | $35.600 | $0.067 | $3.103 | $38.770 | $58.155 | $3,606.895 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, David | $5,379.03 | 102.367 | 16.367 | 3.367 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,278.636 | $0.000 | $0.00 |
| Rivera, David | $7,098.86 | 130.783 | 44.783 | 4.283 | $35.600 | $0.200 | $3.103 | $38.904 | $58.355 | $5,959.051 | $0.000 | $0.00 |
| Rivera, David | $5,620.53 | 107.867 | 21.867 | 2.867 | $35.600 | $0.334 | $3.430 | $39.364 | $59.046 | $4,676.471 | $0.000 | $0.00 |
| Rivera, David | $5,277.57 | 107.050 | 21.050 | 3.550 | $35.600 | $0.200 | $3.430 | $39.231 | $58.846 | $4,612.554 | $0.000 | $0.00 |
| Rivera, David | $4,992.29 | 102.117 | 16.767 | 3.617 | $35.600 | $0.156 | $3.430 | $39.186 | $58.779 | $4,330.079 | $0.000 | $0.00 |
| Rivera, David | $5,188.71 | 114.167 | 28.167 | 3.667 | $35.600 | $0.334 | $3.430 | $39.364 | $59.046 | $5,048.463 | $0.000 | $0.00 |
| Rivera, David | $5,868.20 | 126.367 | 40.367 | 4.367 | $35.600 | $0.045 | $3.430 | $39.075 | $58.612 | $5,726.421 | $0.000 | $0.00 |
| Rivera, David | $4,720.72 | 104.367 | 18.367 | 4.367 | $35.600 | $0.267 | $3.430 | $39.297 | $58.946 | $4,462.229 | $0.000 | $0.00 |
| Rivera, David | $4,602.32 | 101.400 | 15.400 | 3.400 | $35.600 | $0.423 | $3.430 | $39.453 | $59.180 | $4,304.348 | $0.000 | $0.00 |
| Rivera, David | $6,110.84 | 120.500 | 34.500 | 4.500 | $35.600 | $0.223 | $3.430 | $39.253 | $58.879 | $5,407.099 | $0.000 | $0.00 |
| Rivera, David | $5,282.48 | 123.817 | 37.817 | 4.317 | $35.600 | $0.445 | $3.430 | $39.475 | $59.213 | $5,634.139 | $351.659 | $2,109.30 |
| Rivera, David | $4,113.82 | 90.617 | 4.617 | 3.117 | $35.600 | $0.134 | $3.430 | $39.164 | $58.746 | $3,639.302 | $0.000 | $0.00 |
| Rivera, David | $5,136.69 | 97.283 | 11.283 | 3.783 | $35.600 | $0.111 | $3.430 | $39.142 | $58.712 | $4,028.650 | $0.000 | $0.00 |
| Rivera, David | $3,613.34 | 92.583 | 10.783 | 3.083 | $43.790 | $0.438 | $3.430 | $47.658 | $71.488 | $4,669.340 | $1,056.000 | $899.88 |
| Rivera, David | $3,672.81 | 90.883 | 4.883 | 2.383 | $43.790 | $0.493 | $3.430 | $47.713 | $71.570 | $4,452.838 | $780.028 | $558.32 |
| Rivera, David | $6,216.11 | 86.283 | 15.633 | 2.283 | $43.790 | $0.274 | $3.430 | $47.494 | $71.241 | $4,469.196 | $0.000 | $0.00 |
| Rivera, David | $6,106.52 | 126.750 | 40.750 | 4.250 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $7,027.865 | $921.345 | $2,791.61 |
| Rivera, David | $5,752.34 | 106.000 | 20.000 | 3.500 | $43.790 | $0.466 | $3.430 | $47.686 | $71.529 | $5,531.560 | $0.000 | $0.00 |
| Rivera, David | $5,712.93 | 100.367 | 14.367 | 2.367 | $43.790 | $0.438 | $3.430 | $47.658 | $71.488 | $5,125.670 | $0.000 | $0.00 |
| Rivera, David | $5,662.50 | 116.550 | 30.550 | 4.050 | $43.790 | $0.548 | $1.300 | $45.638 | $68.457 | $6,016.244 | $353.744 | $2,134.76 |
| Rivera, David | $5,355.88 | 100.850 | 14.850 | 2.850 | $43.790 | $0.520 | $1.300 | $45.611 | $68.416 | $4,938.502 | $0.000 | $0.00 |
| Rivera, David | $6,152.64 | 117.100 | 31.100 | 3.100 | $43.790 | $0.849 | $1.300 | $45.939 | $68.909 | $6,093.840 | $0.000 | $0.00 |
| Rivera, David | $4,101.94 | 101.033 | 15.033 | 1.533 | $43.790 | $0.438 | $1.300 | $45.529 | $68.293 | $4,942.131 | $840.191 | $0.00 |
| Rivera, David | $4,215.41 | 90.433 | 11.350 | 2.433 | $43.790 | $0.438 | $1.300 | $45.529 | $68.293 | $4,375.679 | $160.269 | $0.00 |
| Rivera, Julius F | $2,534.62 | 85.183 | 5.067 | 4.683 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,312.862 | $778.242 | $340.87 |
| Rivera, Julius F | $4,577.10 | 103.233 | 17.233 | 3.233 | $35.600 | $0.000 | $3.091 | $38.691 | $58.036 | $4,327.562 | $0.000 | $0.00 |
| Rivera, Julius F | $2,796.25 | 90.650 | 4.650 | 4.150 | $35.600 | $0.000 | $3.859 | $39.459 | $59.189 | $3,668.729 | $872.479 | $347.10 |
| Rivera, Julius F | $4,423.48 | 106.783 | 20.783 | 2.783 | $35.600 | $0.223 | $3.859 | $39.682 | $59.523 | $4,649.730 | $226.250 | $1,281.60 |
| Rivera, Julius F | $3,782.86 | 102.433 | 16.433 | 2.933 | $35.600 | $0.200 | $3.859 | $39.660 | $59.490 | $4,388.344 | $605.484 | $1,041.30 |
| Rivera, Julius F | $3,056.89 | 84.883 | 5.867 | 2.383 | $35.600 | $0.000 | $3.859 | $39.459 | $59.189 | $3,465.185 | $408.295 | $506.41 |
| Rivera, Victor A | $3,224.71 | 86.967 | 2.467 | 3.467 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $3,331.117 | $106.407 | $267.00 |
| Rivera, Victor A | $4,003.55 | 108.883 | 22.883 | 4.883 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,633.820 | $630.270 | $1,281.60 |
| Rivera, Victor A | $4,664.77 | 103.467 | 17.467 | 3.967 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,320.919 | $0.000 | $0.00 |
| Rivera, Victor A | $4,379.07 | 111.767 | 25.767 | 4.767 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,800.379 | $421.309 | $1,441.80 |
| Rivera, Victor A | $4,940.79 | 122.750 | 36.750 | 3.250 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $5,434.846 | $494.056 | $2,109.30 |
| Rivera, Victor A | $4,444.91 | 96.817 | 11.600 | 2.817 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $3,951.857 | $0.000 | $0.00 |
| Rivera, Victor A | $3,698.64 | 104.250 | 18.250 | 4.250 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,366.169 | $667.529 | $1,068.00 |
| Rivera, Victor A | $3,562.48 | 87.233 | 1.233 | 3.233 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $3,383.180 | $0.000 | $0.00 |
| Rivera, Victor A | $3,697.12 | 103.750 | 17.750 | 4.250 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,337.286 | $640.166 | $1,041.30 |
| Rivera, Victor A | $3,113.96 | 86.950 | 0.950 | 3.950 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $3,366.812 | $252.852 | $160.20 |
| Rivera, Victor A | $3,469.75 | 99.800 | 13.800 | 3.800 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,109.109 | $639.359 | $854.40 |
| Rivera, Victor A | $3,811.62 | 101.733 | 15.733 | 3.733 | $35.600 | $0.000 | $2.911 | $38.511 | $57.766 | $4,220.791 | $409.171 | $961.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, Victor A | $4,433.98 | 111.533 | 25.533 | 2.533 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,830.255 | $396.275 | $1,548.60 |
| Rivera, Victor A | $4,468.22 | 115.600 | 29.600 | 3.600 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $5,067.299 | $599.079 | $1,708.80 |
| Rivera, Victor A | $4,530.09 | 117.317 | 31.317 | 3.817 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $5,167.362 | $637.272 | $1,788.90 |
| Rivera, Victor A | $4,069.75 | 112.833 | 26.833 | 4.333 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,906.034 | $836.281 | $1,521.90 |
| Rivera, Victor A | $4,427.16 | 112.250 | 26.250 | 4.750 | $35.600 | $0.000 | $3.260 | $38.860 | $58.289 | $4,872.029 | $444.869 | $1,468.50 |
| Rivera, Victor A | $3,948.35 | 85.917 | 1.783 | 3.417 | $43.790 | $1.616 | $3.260 | $48.665 | $72.998 | $4,224.541 | $276.191 | $286.82 |
| Rivera, Victor A | $3,865.16 | 98.900 | 12.900 | 2.900 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,892.276 | $1,027.116 | $1,050.96 |
| Rivera, Victor A | $3,865.16 | 91.217 | 5.217 | 3.217 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $4,357.074 | $491.914 | $525.48 |
| Rivera, Victor A | $4,014.04 | 84.933 | 3.333 | 2.933 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $4,026.299 | $12.259 | $0.00 |
| Rodriguez, David | $3,491.35 | 101.067 | 15.067 | 5.067 | $35.600 | $1.781 | $2.552 | $39.933 | $59.900 | $4,336.738 | $845.388 | $854.40 |
| Rodriguez, David | $2,779.38 | 88.117 | 2.117 | 4.117 | $35.600 | $0.890 | $2.552 | $39.043 | $58.564 | $3,481.638 | $702.258 | $213.60 |
| Rodriguez, David | $5,224.88 | 124.633 | 38.633 | 5.633 | $35.600 | $1.536 | $3.344 | $40.479 | $60.719 | $5,827.014 | $602.134 | $2,082.60 |
| Rodriguez, David | $3,765.23 | 104.617 | 18.617 | 4.117 | $35.600 | $0.445 | $3.344 | $39.389 | $59.083 | $4,487.356 | $722.126 | $1,094.70 |
| Rodriguez, David | $4,341.65 | 112.617 | 28.933 | 4.617 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $5,141.434 | $799.784 | $1,618.91 |
| Rodriguez, David | $3,756.55 | 87.867 | 4.600 | 3.867 | $35.600 | $1.692 | $3.344 | $40.635 | $60.953 | $3,663.939 | $0.000 | $0.00 |
| Rodriguez, David | $3,937.79 | 99.650 | 13.650 | 3.650 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $4,302.940 | $365.150 | $854.40 |
| Rodriguez, David | $4,080.49 | 108.017 | 22.017 | 4.517 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $4,810.120 | $729.630 | $1,254.90 |
| Rodriguez, David | $3,850.60 | 104.083 | 18.083 | 4.083 | $35.600 | $1.959 | $3.344 | $40.902 | $61.353 | $4,627.074 | $776.474 | $1,068.00 |
| Rodriguez, David | $5,042.72 | 107.867 | 21.867 | 3.867 | $35.600 | $1.024 | $3.344 | $39.967 | $59.951 | $4,748.131 | $0.000 | $0.00 |
| Rodriguez, David | $3,540.83 | 91.850 | 8.550 | 4.350 | $35.600 | $1.736 | $3.344 | $40.680 | $61.020 | $3,910.347 | $369.517 | $544.68 |
| Rodriguez, David | $4,121.08 | 108.167 | 22.167 | 3.667 | $35.600 | $1.514 | $3.344 | $40.457 | $60.686 | $4,824.519 | $703.439 | $1,308.30 |
| Rodriguez, David | $3,793.74 | 87.767 | 1.767 | 3.767 | $35.600 | $1.469 | $3.344 | $40.413 | $60.619 | $3,582.584 | $0.000 | $0.00 |
| Rodriguez, David | $3,325.77 | 87.700 | 4.583 | 4.200 | $35.600 | $1.425 | $3.344 | $40.368 | $60.552 | $3,632.800 | $307.030 | $340.87 |
| Rodriguez, David | $3,441.04 | 92.933 | 12.783 | 4.933 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $3,991.877 | $550.837 | $739.59 |
| Rodriguez, David | $3,528.70 | 92.533 | 8.800 | 4.033 | $35.600 | $1.247 | $3.344 | $40.190 | $60.285 | $3,895.756 | $367.056 | $574.94 |
| Rodriguez, David | $3,954.11 | 99.317 | 13.317 | 3.817 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $4,293.303 | $339.193 | $827.70 |
| Rodriguez, David | $3,939.53 | 105.483 | 19.483 | 3.983 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $4,678.298 | $738.768 | $1,148.10 |
| Rodriguez, David | $3,612.21 | 100.483 | 16.833 | 4.483 | $35.600 | $1.514 | $3.488 | $40.601 | $60.902 | $4,421.494 | $809.284 | $979.89 |
| Rodriguez, David | $4,173.03 | 103.533 | 17.533 | 4.033 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $4,549.544 | $376.514 | $1,041.30 |
| Rodriguez, David | $3,831.98 | 92.250 | 17.000 | 4.250 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $4,950.821 | $1,118.841 | $1,231.59 |
| Rodriguez, David | $6,783.50 | 117.683 | 31.683 | 3.683 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $6,532.132 | $0.000 | $0.00 |
| Rodriguez, David | $5,706.60 | 119.383 | 33.383 | 4.883 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $6,716.480 | $1,009.880 | $2,266.13 |
| Rodriguez, David | $4,695.10 | 96.467 | 10.467 | 4.467 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $4,991.936 | $296.836 | $788.22 |
| Rodriguez, David | $4,636.19 | 105.317 | 19.317 | 5.317 | $43.790 | $1.862 | $3.488 | $49.140 | $73.709 | $5,649.833 | $1,013.643 | $1,313.70 |
| Rodriguez, David | $3,839.04 | 88.617 | 2.617 | 4.617 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,166.107 | $327.067 | $262.74 |
| Rodriguez, David | $4,582.97 | 92.117 | 12.000 | 3.617 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,545.616 | $0.000 | $0.00 |
| Rodriguez, David | $5,402.25 | 103.517 | 17.517 | 4.017 | $43.790 | $1.807 | $1.005 | $46.603 | $69.904 | $5,232.302 | $0.000 | $0.00 |
| Rodriguez, Mike | $5,032.38 | 86.983 | 3.350 | 2.983 | $35.600 | $1.469 | $2.360 | $39.429 | $59.144 | $3,495.727 | $0.000 | $0.00 |
| Rodriguez, Mike | $4,095.84 | 87.550 | 7.850 | 3.750 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $3,675.888 | $0.000 | $0.00 |
| Rodriguez, Mike | $2,967.57 | 92.533 | 6.533 | 4.533 | $43.790 | $2.629 | $4.807 | $51.226 | $76.838 | $4,907.406 | $1,939.836 | $525.48 |
| Rodriguez, Mike | $4,793.51 | 103.467 | 17.467 | 3.467 | $43.790 | $2.957 | $4.807 | $51.554 | $77.331 | $5,784.377 | $990.867 | $1,313.70 |
| Rodriguez, Mike | $6,658.43 | 103.533 | 24.367 | 2.533 | $43.790 | $2.629 | $4.807 | $51.226 | $76.838 | $5,927.648 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Mike | $7,314.88 | 128.283 | 42.283 | 4.283 | $43.790 | $2.629 | $4.807 | $51.226 | $76.838 | $7,654.375 | $339.495 | $1,890.14 |
| Rodriguez, Mike | $5,818.28 | 86.850 | 0.850 | 2.850 | $43.790 | $1.971 | $4.807 | $50.568 | $75.853 | $4,413.358 | $0.000 | $0.00 |
| Rodriguez, Mike | $7,174.57 | 136.100 | 50.100 | 4.100 | $43.790 | $2.957 | $4.807 | $51.554 | $77.331 | $8,307.953 | $1,133.383 | $3,415.62 |
| Rodriguez, Mike | $5,831.40 | 102.417 | 16.417 | 2.417 | $43.790 | $2.136 | $4.807 | $50.733 | $76.099 | $5,612.300 | $0.000 | $0.00 |
| Rodriguez, Mike | $6,713.36 | 126.833 | 40.833 | 3.833 | $43.790 | $2.629 | $1.743 | $48.162 | $72.242 | $7,091.790 | $378.430 | $1,824.45 |
| Rodriguez, Mike | $5,100.36 | 91.833 | 12.817 | 2.833 | $43.790 | $2.574 | $1.743 | $48.107 | $72.160 | $4,726.093 | $0.000 | $0.00 |
| Rodriguez, Mike | $3,655.19 | 86.683 | 4.067 | 2.683 | $43.790 | $2.957 | $1.743 | $48.490 | $72.735 | $4,301.888 | $646.698 | $0.00 |
| Rodriguez, Orlando J | $3,334.28 | 91.633 | 8.550 | 2.633 | $35.600 | $1.825 | $4.520 | $41.945 | $62.917 | $4,022.870 | $688.590 | $636.35 |
| Rodriguez, Orlando J | $2,971.49 | 87.500 | 8.033 | 3.500 | $35.600 | $2.404 | $4.520 | $42.524 | $63.786 | $3,891.627 | $920.137 | $562.48 |
| Rodriguez, Orlando J | $3,672.74 | 104.417 | 18.417 | 4.417 | $35.600 | $2.003 | $4.520 | $42.123 | $63.184 | $4,786.219 | $1,113.479 | $1,068.00 |
| Rodriguez, Orlando J | $3,033.97 | 97.667 | 11.667 | 4.667 | $35.600 | $2.671 | $4.520 | $42.791 | $64.186 | $4,428.850 | $1,394.880 | $694.20 |
| Rokuson, Jill M | $4,398.63 | 92.933 | 14.400 | 0.933 | $35.600 | $2.270 | $3.895 | $41.766 | $62.648 | $4,182.120 | $0.000 | $0.00 |
| Rokuson, Jill M | $3,165.82 | 88.017 | 5.233 | 1.517 | $35.600 | $1.692 | $3.895 | $41.187 | $61.780 | $3,732.893 | $567.073 | $518.87 |
| Rokuson, Jill M | $4,026.79 | 87.483 | 9.200 | 0.983 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $3,776.223 | $0.000 | $0.00 |
| Rokuson, Jill M | $4,577.49 | 111.817 | 25.817 | 1.817 | $35.600 | $1.959 | $3.895 | $41.454 | $62.181 | $5,170.336 | $592.846 | $1,602.00 |
| Rokuson, Jill M | $4,674.33 | 113.533 | 27.533 | 1.533 | $35.600 | $1.959 | $3.895 | $41.454 | $62.181 | $5,277.080 | $602.750 | $1,708.80 |
| Rokuson, Jill M | $4,699.65 | 112.917 | 26.917 | 1.917 | $35.600 | $1.692 | $3.895 | $41.187 | $61.780 | $5,204.977 | $505.327 | $1,655.40 |
| Rokuson, Jill M | $4,836.92 | 104.133 | 23.083 | 2.633 | $35.600 | $1.180 | $3.895 | $40.675 | $61.012 | $4,705.067 | $0.000 | $0.00 |
| Rokuson, Jill M | $4,640.49 | 109.217 | 23.217 | 1.217 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $4,932.564 | $292.074 | $1,495.20 |
| Rokuson, Jill M | $4,767.33 | 105.383 | 22.917 | 1.883 | $35.600 | $1.425 | $3.488 | $40.512 | $60.769 | $4,733.538 | $0.000 | $0.00 |
| Rokuson, Jill M | $4,352.33 | 104.600 | 18.600 | 1.600 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,654.927 | $302.597 | $1,228.20 |
| Rokuson, Jill M | $4,596.63 | 102.767 | 16.767 | 1.767 | $35.600 | $1.247 | $3.488 | $40.334 | $60.501 | $4,483.156 | $0.000 | $0.00 |
| Rokuson, Jill M | $3,573.02 | 93.583 | 7.583 | 2.083 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $4,683.656 | $1,110.636 | $755.38 |
| Rokuson, Jill M | $6,122.13 | 116.783 | 30.783 | 2.283 | $43.790 | $3.067 | $3.488 | $50.344 | $75.517 | $6,654.273 | $532.143 | $2,266.13 |
| Rokuson, Jill M | $4,819.76 | 97.183 | 11.183 | 2.683 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $5,134.746 | $314.986 | $952.43 |
| Roman, Adam R | $3,775.53 | 92.767 | 13.700 | 2.767 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $3,958.848 | $183.318 | $904.24 |
| Roman, Adam R | $3,544.70 | 89.067 | 9.750 | 3.067 | $35.600 | $1.425 | $2.360 | $39.385 | $59.077 | $3,699.864 | $155.164 | $677.29 |
| Roman, Adam R | $4,339.61 | 88.017 | 5.300 | 4.017 | $35.600 | $0.935 | $2.360 | $38.895 | $58.342 | $3,526.475 | $0.000 | $0.00 |
| Roman, Adam R | $3,544.58 | 100.233 | 14.233 | 4.733 | $35.600 | $1.825 | $3.010 | $40.436 | $60.653 | $4,340.754 | $796.174 | $827.70 |
| Roman, Adam R | $3,702.87 | 96.467 | 10.467 | 3.967 | $35.600 | $1.469 | $3.010 | $40.079 | $60.119 | $4,076.075 | $373.205 | $667.50 |
| Roman, Adam R | $3,254.46 | 92.050 | 6.050 | 2.550 | $35.600 | $1.425 | $3.010 | $40.035 | $60.052 | $3,806.318 | $551.858 | $507.30 |
| Roman, Adam R | $3,238.60 | 89.483 | 3.483 | 2.983 | $35.600 | $1.425 | $3.010 | $40.035 | $60.052 | $3,652.184 | $413.584 | $347.10 |
| Roman, Adam R | $3,512.49 | 91.167 | 5.167 | 3.167 | $35.600 | $1.425 | $3.010 | $40.035 | $60.052 | $3,753.272 | $240.782 | $427.20 |
| Roman, Adam R | $3,555.16 | 95.367 | 9.367 | 3.867 | $35.600 | $1.514 | $3.010 | $40.124 | $60.186 | $4,014.397 | $459.237 | $614.10 |
| Roman, Adam R | $4,268.92 | 107.117 | 21.117 | 3.617 | $35.600 | $1.558 | $3.010 | $40.168 | $60.253 | $4,726.817 | $457.897 | $1,254.90 |
| Roman, Adam R | $3,342.54 | 85.083 | 4.917 | 3.583 | $35.600 | $1.336 | $3.010 | $39.946 | $59.919 | $3,496.920 | $154.380 | $391.60 |
| Roman, Adam R | $3,704.68 | 100.833 | 14.833 | 3.833 | $35.600 | $1.514 | $3.010 | $40.124 | $60.186 | $4,343.413 | $638.733 | $907.80 |
| Roman, Adam R | $3,348.60 | 93.983 | 7.983 | 3.983 | $35.600 | $1.781 | $3.010 | $40.391 | $60.587 | $3,957.311 | $608.711 | $534.00 |
| Roman, Adam R | $3,494.79 | 96.200 | 10.200 | 4.200 | $35.600 | $1.825 | $3.010 | $40.436 | $60.653 | $4,096.119 | $601.329 | $640.80 |
| Roman, Adam R | $3,003.50 | 88.833 | 2.833 | 3.333 | $35.600 | $1.781 | $3.474 | $40.855 | $61.282 | $3,687.149 | $683.649 | $293.70 |
| Roman, Adam R | $2,960.77 | 89.583 | 3.583 | 4.583 | $35.600 | $1.603 | $3.474 | $40.677 | $61.015 | $3,716.835 | $756.065 | $267.00 |
| Roman, Adam R | $3,019.69 | 88.917 | 2.917 | 3.917 | $35.600 | $1.825 | $3.474 | $40.899 | $61.349 | $3,696.278 | $676.588 | $267.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Roman, Adam R | $3,321.97 | 94.250 | 8.250 | 4.250 | $35.600 | $1.781 | $3.474 | $40.855 | $61.282 | $4,019.095 | $697.125 | $534.00 |
| Roman, Adam R | $3,233.24 | 96.633 | 10.633 | 4.133 | $35.600 | $0.890 | $3.474 | $39.964 | $59.947 | $4,074.377 | $841.137 | $667.50 |
| Roman, Adam R | $3,306.19 | 88.350 | 2.350 | 3.350 | $35.600 | $1.803 | $3.474 | $40.877 | $61.316 | $3,659.522 | $353.332 | $267.00 |
| Roman, Adam R | $5,143.20 | 109.083 | 23.083 | 4.083 | $43.790 | $2.191 | $3.474 | $49.455 | $74.182 | $5,965.460 | $822.260 | $1,642.13 |
| Roman, Adam R | $3,821.50 | 89.733 | 3.733 | 3.733 | $43.790 | $2.300 | $3.474 | $49.564 | $74.346 | $4,540.071 | $718.571 | $394.11 |
| Roman, Adam R | $3,440.81 | 86.300 | 0.300 | 4.300 | $43.790 | $2.191 | $3.474 | $49.455 | $74.182 | $4,275.349 | $834.539 | $131.37 |
| Roman, Adam R | $4,204.89 | 88.683 | 8.783 | 3.683 | $43.790 | $1.971 | $3.474 | $49.235 | $73.853 | $4,582.591 | $377.701 | $729.10 |
| Roman, Adam R | $3,931.23 | 95.067 | 9.067 | 5.067 | $43.790 | $2.245 | $1.005 | $47.041 | $70.561 | $4,685.252 | $754.022 | $656.85 |
| Roman, Adam R | $4,119.30 | 95.867 | 9.867 | 3.867 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,736.182 | $616.882 | $788.22 |
| Roman, Adam R | $4,119.30 | 96.933 | 10.933 | 2.933 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,811.360 | $692.060 | $919.59 |
| Roman, Adam R | $4,561.23 | 87.583 | 1.583 | 3.583 | $43.790 | $1.971 | $1.005 | $46.767 | $70.150 | $4,133.017 | $0.000 | $0.00 |
| Romanello, John A | $2,825.59 | 86.867 | 0.867 | 4.867 | $35.600 | $0.312 | $2.168 | $38.079 | $57.119 | $3,324.331 | $498.741 | $106.80 |
| Romanello, John A | $2,743.76 | 86.883 | 0.883 | 4.883 | $35.600 | $0.312 | $2.911 | $38.822 | $58.234 | $3,390.174 | $646.414 | $106.80 |
| Romanello, John A | $3,008.94 | 90.033 | 4.033 | 3.533 | $35.600 | $0.089 | $2.911 | $38.600 | $57.900 | $3,553.118 | $544.178 | $347.10 |
| Romanello, John A | $3,074.76 | 90.200 | 4.200 | 2.200 | $35.600 | $0.356 | $2.911 | $38.867 | $58.300 | $3,587.423 | $512.663 | $427.20 |
| Romanello, John A | $3,259.68 | 87.083 | 1.083 | 1.583 | $35.600 | $0.890 | $2.911 | $39.401 | $59.102 | $3,452.534 | $192.854 | $293.70 |
| Romanello, John A | $3,270.52 | 90.483 | 4.483 | 3.483 | $35.600 | $1.692 | $2.911 | $40.202 | $60.304 | $3,727.776 | $457.256 | $373.80 |
| Romanello, John A | $3,208.26 | 88.100 | 2.100 | 2.100 | $35.600 | $1.603 | $2.911 | $40.113 | $60.170 | $3,576.118 | $367.858 | $320.40 |
| Romanello, John A | $2,903.07 | 90.017 | 4.017 | 2.517 | $35.600 | $1.781 | $2.911 | $40.292 | $60.437 | $3,707.836 | $804.766 | $400.50 |
| Romanello, John A | $3,699.06 | 89.967 | 3.967 | 3.467 | $43.790 | $1.643 | $3.219 | $48.652 | $72.978 | $4,473.548 | $774.488 | $426.95 |
| Roshore, Daniel C | $3,332.96 | 86.917 | 8.067 | 1.917 | $35.600 | $2.003 | $2.264 | $39.867 | $59.801 | $3,625.919 | $292.959 | $648.81 |
| Ross, David R | $2,861.63 | 88.100 | 2.100 | 1.600 | $35.600 | $0.000 | $3.583 | $39.183 | $58.774 | $3,493.155 | $631.525 | $347.10 |
| Ross, David R | $2,737.93 | 86.067 | 0.067 | 2.067 | $35.600 | $0.000 | $3.583 | $39.183 | $58.774 | $3,373.648 | $635.718 | $213.60 |
| Ross, David R | $3,469.76 | 97.900 | 11.900 | 1.900 | $35.600 | $0.223 | $3.583 | $39.406 | $59.108 | $4,092.264 | $622.504 | $854.40 |
| Ross, David R | $3,005.21 | 89.917 | 3.917 | 1.917 | $35.600 | $0.000 | $3.908 | $39.508 | $59.262 | $3,629.826 | $624.616 | $427.20 |
| Rossetti, Michael | $4,174.69 | 108.917 | 22.917 | 4.917 | $35.600 | $2.404 | $2.368 | $40.372 | $60.558 | $4,859.777 | $685.087 | $1,281.60 |
| Rossetti, Michael | $3,178.15 | 93.333 | 7.333 | 5.333 | $35.600 | $2.671 | $2.368 | $40.639 | $60.959 | $3,941.993 | $763.843 | $427.20 |
| Rossetti, Michael | $3,370.35 | 92.400 | 12.883 | 4.400 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,055.706 | $685.356 | $773.41 |
| Rossetti, Michael | $3,388.16 | 94.033 | 8.033 | 5.033 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $4,045.051 | $656.891 | $480.60 |
| Rossetti, Michael | $3,156.78 | 93.200 | 7.200 | 5.200 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,023.647 | $866.867 | $427.20 |
| Rossetti, Michael | $4,075.19 | 108.850 | 22.850 | 4.850 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,967.295 | $892.105 | $1,281.60 |
| Rossetti, Michael | $3,213.54 | 84.683 | 5.067 | 4.683 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,578.705 | $365.165 | $340.87 |
| Rossetti, Michael | $3,178.15 | 84.867 | 0.933 | 4.867 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,547.017 | $368.867 | $110.36 |
| Rossetti, Michael | $4,231.48 | 92.217 | 6.217 | 4.217 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,911.409 | $0.000 | $0.00 |
| Rossetti, Michael | $3,882.98 | 117.733 | 31.733 | 5.733 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $5,553.299 | $1,670.319 | $1,708.80 |
| Rossetti, Michael | $3,996.53 | 88.067 | 2.067 | 4.067 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,655.983 | $0.000 | $0.00 |
| Rossetti, Michael | $3,676.32 | 104.667 | 18.667 | 4.667 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,708.141 | $1,031.821 | $1,068.00 |
| Rossetti, Michael | $4,366.90 | 96.500 | 10.500 | 4.000 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,175.042 | $0.000 | $0.00 |
| Rossetti, Michael | $4,110.59 | 88.683 | 8.683 | 4.083 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,767.726 | $0.000 | $0.00 |
| Rossetti, Michael | $5,183.87 | 129.300 | 43.300 | 5.300 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $6,234.157 | $1,050.287 | $2,349.60 |
| Rossetti, Michael | $4,075.19 | 92.900 | 6.900 | 4.900 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $3,953.467 | $0.000 | $0.00 |
| Rossetti, Michael | $4,210.11 | 104.400 | 18.400 | 4.400 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $4,652.776 | $442.666 | $1,068.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rossetti, Michael | $3,961.12 | 114.450 | 28.450 | 6.450 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,373.328 | $1,412.208 | $1,495.20 |
| Rossetti, Michael | $4,174.69 | 92.017 | 6.017 | 4.017 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $3,942.757 | $0.000 | $0.00 |
| Rossetti, Michael | $3,840.25 | 107.900 | 21.900 | 3.900 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,931.299 | $1,091.049 | $1,281.60 |
| Rossetti, Michael | $3,861.61 | 101.200 | 16.833 | 5.200 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,548.192 | $686.582 | $941.62 |
| Rossetti, Michael | $3,961.12 | 97.150 | 12.783 | 5.150 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $4,323.787 | $362.667 | $728.02 |
| Rossetti, Michael | $3,882.98 | 117.833 | 31.833 | 5.333 | $35.600 | $2.671 | $3.488 | $41.759 | $62.638 | $5,585.255 | $1,702.275 | $1,735.50 |
| Rossetti, Michael | $3,880.97 | 91.833 | 8.200 | 3.333 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $3,877.941 | $0.000 | $0.00 |
| Rossetti, Michael | $3,391.72 | 97.983 | 17.700 | 5.983 | $35.600 | $2.404 | $3.488 | $41.492 | $62.238 | $4,432.706 | $1,040.986 | $946.07 |
| Rossetti, Michael | $5,487.40 | 122.517 | 36.517 | 6.017 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $7,118.065 | $1,630.665 | $2,397.50 |
| Rossetti, Michael | $5,686.95 | 108.783 | 25.500 | 4.783 | $43.790 | $2.629 | $3.488 | $49.906 | $74.859 | $6,065.278 | $378.328 | $1,754.88 |
| Rossetti, Michael | $6,098.35 | 112.550 | 26.550 | 4.550 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $6,320.808 | $222.458 | $1,839.18 |
| Rossetti, Michael | $6,544.99 | 136.317 | 50.317 | 6.317 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $8,164.727 | $1,619.737 | $3,284.25 |
| Rossetti, Michael | $5,424.18 | 112.650 | 26.650 | 5.650 | $43.790 | $3.012 | $3.488 | $50.290 | $75.434 | $6,335.240 | $911.060 | $1,773.49 |
| Rossetti, Michael | $5,520.35 | 96.417 | 10.417 | 4.417 | $43.790 | $2.957 | $3.488 | $50.235 | $75.352 | $5,105.123 | $0.000 | $0.00 |
| Rossetti, Michael | $5,647.52 | 91.917 | 12.500 | 3.917 | $43.790 | $2.136 | $1.300 | $47.226 | $70.839 | $4,636.030 | $0.000 | $0.00 |
| Rossetti, Michael | $5,411.09 | 108.383 | 22.383 | 4.383 | $43.790 | $2.793 | $1.300 | $47.883 | $71.825 | $5,725.638 | $314.548 | $1,576.44 |
| Rossetti, Michael | $5,248.61 | 92.083 | 6.083 | 4.083 | $43.790 | $1.971 | $1.300 | $47.062 | $70.593 | $4,476.759 | $0.000 | $0.00 |
| Rossetti, Michael | $6,002.24 | 99.867 | 13.867 | 3.867 | $43.790 | $2.957 | $1.300 | $48.048 | $72.071 | $5,131.485 | $0.000 | $0.00 |
| Rossetti, Michael | $5,989.09 | 109.167 | 23.167 | 5.167 | $43.790 | $2.793 | $1.300 | $47.883 | $71.825 | $5,781.901 | $0.000 | $0.00 |
| Rowling, Odell L | $3,007.17 | 87.450 | 3.967 | 3.450 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,394.896 | $387.726 | $347.99 |
| Rowling, Odell L | $3,409.42 | 85.983 | 12.117 | 3.483 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $3,641.417 | $231.997 | $781.42 |
| Rowling, Odell L | $5,249.58 | 127.700 | 41.700 | 4.700 | $35.600 | $2.716 | $2.360 | $40.676 | $61.014 | $6,042.375 | $792.795 | $2,296.20 |
| Rowling, Odell L | $3,535.88 | 100.317 | 20.650 | 4.317 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,465.948 | $930.068 | $1,192.60 |
| Rowling, Odell L | $5,462.79 | 132.150 | 46.150 | 4.150 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,380.861 | $918.071 | $2,563.20 |
| Rowling, Odell L | $3,324.07 | 91.550 | 16.533 | 3.550 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,103.181 | $779.111 | $1,013.71 |
| Rowling, Odell L | $2,993.01 | 89.100 | 3.100 | 3.100 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,710.218 | $717.208 | $320.40 |
| Rowling, Odell L | $3,117.42 | 90.967 | 4.967 | 3.967 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,824.820 | $707.400 | $373.80 |
| Rowling, Odell L | $5,209.11 | 117.867 | 31.867 | 3.867 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $5,476.307 | $267.197 | $1,815.60 |
| Rowling, Odell L | $3,811.57 | 103.300 | 17.300 | 3.800 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,582.007 | $770.437 | $1,041.30 |
| Rowling, Odell L | $2,957.24 | 87.917 | 1.917 | 3.917 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,637.569 | $680.329 | $213.60 |
| Rowling, Odell L | $3,046.40 | 90.983 | 4.983 | 3.983 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,825.843 | $779.443 | $373.80 |
| Rowling, Odell L | $3,740.32 | 97.283 | 11.283 | 3.783 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,227.835 | $487.515 | $720.90 |
| Rowling, Odell L | $3,384.40 | 96.800 | 10.800 | 3.800 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,202.603 | $818.203 | $694.20 |
| Rowling, Odell L | $2,993.01 | 89.733 | 3.733 | 3.733 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,766.716 | $773.706 | $320.40 |
| Rowling, Odell L | $3,722.55 | 86.617 | 0.617 | 3.617 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,535.781 | $0.000 | $0.00 |
| Rowling, Odell L | $2,886.22 | 86.367 | 0.367 | 4.367 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,559.053 | $672.833 | $106.80 |
| Ryan, James | $4,622.75 | 108.233 | 22.233 | 6.233 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $4,872.285 | $249.535 | $1,174.80 |
| Ryan, James | $4,487.62 | 109.300 | 23.300 | 5.300 | $35.600 | $2.404 | $2.552 | $40.556 | $60.835 | $4,905.294 | $417.674 | $1,281.60 |
| Ryan, James | $3,690.44 | 93.617 | 9.017 | 5.617 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $4,005.806 | $315.366 | $501.96 |
| Ryan, James | $4,530.08 | 122.450 | 36.450 | 6.450 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $5,742.847 | $1,212.767 | $1,922.40 |
| Ryan, James | $4,690.82 | 111.967 | 25.967 | 3.967 | $35.600 | $2.404 | $2.552 | $40.556 | $60.835 | $5,067.520 | $376.700 | $1,495.20 |
| Ryan, James | $7,459.18 | 159.983 | 73.983 | 3.983 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $8,471.063 | $1,011.883 | $1,058.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ryan, James | $3,626.67 | 93.117 | 8.750 | 5.117 | $35.600 | $2.404 | $4.735 | $42.739 | $64.108 | $4,166.663 | $539.993 | $514.42 |
| Ryan, James | $5,480.91 | 133.100 | 47.100 | 5.100 | $35.600 | $2.404 | $4.735 | $42.739 | $64.108 | $6,695.010 | $1,214.100 | $2,563.20 |
| Ryan, James | $3,466.44 | 97.617 | 11.617 | 4.617 | $35.600 | $2.627 | $4.735 | $42.961 | $64.442 | $4,443.270 | $976.830 | $694.20 |
| Ryan, James | $3,850.62 | 96.300 | 12.333 | 4.300 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $4,406.659 | $556.039 | $749.38 |
| Ryan, James | $4,676.28 | 118.150 | 32.150 | 5.650 | $35.600 | $2.137 | $4.735 | $42.472 | $63.707 | $5,700.741 | $1,024.461 | $1,735.50 |
| Ryan, James | $5,491.48 | 142.267 | 56.267 | 6.267 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $7,328.185 | $1,836.705 | $2,990.40 |
| Ryan, James | $5,968.25 | 140.533 | 54.533 | 4.533 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $7,216.370 | $1,248.120 | $2,990.40 |
| Ryan, James | $5,402.32 | 117.650 | 31.650 | 5.150 | $35.600 | $2.137 | $4.735 | $42.472 | $63.707 | $5,668.887 | $266.567 | $1,735.50 |
| Ryan, James | $5,135.62 | 121.450 | 35.450 | 4.950 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $5,985.329 | $849.709 | $1,949.10 |
| Ryan, James | $5,270.61 | 121.700 | 35.700 | 5.700 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $6,001.456 | $730.846 | $1,922.40 |
| Ryan, James | $4,753.01 | 121.967 | 35.967 | 5.467 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $6,018.659 | $1,265.649 | $1,949.10 |
| Ryan, James | $5,786.58 | 129.183 | 43.183 | 4.683 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $6,484.196 | $697.616 | $2,376.30 |
| Ryan, James | $3,455.50 | 105.183 | 19.183 | 5.183 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $4,935.988 | $1,480.488 | $1,068.00 |
| Ryan, James | $4,028.72 | 109.967 | 29.733 | 5.967 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $5,368.555 | $1,339.835 | $1,589.54 |
| Ryan, James | $4,151.37 | 101.833 | 15.833 | 5.333 | $35.600 | $2.627 | $4.735 | $42.961 | $64.442 | $4,715.000 | $563.630 | $881.10 |
| Ryan, James | $4,513.04 | 118.167 | 32.167 | 6.167 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $5,773.546 | $1,260.486 | $1,708.80 |
| Ryan, James | $4,702.71 | 109.650 | 25.533 | 5.650 | $35.600 | $2.627 | $4.735 | $42.961 | $64.442 | $5,259.177 | $556.467 | $1,382.17 |
| Ryan, James | $5,511.22 | 145.850 | 59.850 | 5.350 | $35.600 | $2.671 | $4.735 | $43.006 | $64.509 | $7,559.341 | $2,048.121 | $3,230.70 |
| Ryan, James | $5,402.59 | 124.850 | 38.850 | 4.850 | $35.600 | $2.404 | $4.807 | $42.811 | $64.217 | $6,176.561 | $773.971 | $2,136.00 |
| Ryan, James | $5,528.55 | 133.650 | 47.650 | 5.650 | $35.600 | $2.404 | $4.807 | $42.811 | $64.217 | $6,741.667 | $1,213.117 | $2,563.20 |
| Ryan, James | $5,083.67 | 121.183 | 35.183 | 4.183 | $35.600 | $2.671 | $4.807 | $43.078 | $64.617 | $5,978.171 | $894.501 | $1,975.80 |
| Ryan, James | $5,941.79 | 133.233 | 47.233 | 5.233 | $35.600 | $2.671 | $4.807 | $43.078 | $64.617 | $6,756.808 | $815.018 | $2,563.20 |
| Ryan, James | $4,893.56 | 121.283 | 35.283 | 4.283 | $35.600 | $2.404 | $4.807 | $42.811 | $64.217 | $5,947.522 | $1,053.962 | $1,975.80 |
| Ryan, James | $2,921.84 | 89.017 | 5.067 | 5.017 | $35.600 | $2.671 | $4.807 | $43.078 | $64.617 | $3,943.805 | $1,021.965 | $323.07 |
| Ryan, James | $3,733.42 | 96.350 | 12.733 | 4.350 | $35.600 | $2.137 | $4.807 | $42.544 | $63.816 | $4,369.968 | $636.548 | $768.07 |
| Ryan, James | $3,485.86 | 88.850 | 2.850 | 4.850 | $35.600 | $2.137 | $4.807 | $42.544 | $63.816 | $3,840.651 | $354.791 | $213.60 |
| Ryan, James | $4,713.61 | 119.650 | 33.650 | 3.150 | $35.600 | $1.068 | $4.807 | $41.475 | $62.213 | $5,660.356 | $946.746 | $1,949.10 |
| Ryan, James | $4,028.72 | 109.250 | 23.250 | 5.250 | $35.600 | $2.671 | $4.807 | $43.078 | $64.617 | $5,207.072 | $1,178.352 | $1,281.60 |
| Ryan, James | $4,407.99 | 100.200 | 14.200 | 4.200 | $43.790 | $3.286 | $4.807 | $51.883 | $77.824 | $5,567.009 | $1,159.019 | $1,050.96 |
| Ryan, James | $5,660.46 | 133.650 | 47.650 | 4.650 | $43.790 | $2.629 | $4.807 | $51.226 | $76.838 | $8,066.740 | $2,406.280 | $3,218.56 |
| Ryan, James | $5,787.36 | 86.950 | 40.950 | 2.950 | $43.790 | $1.643 | $4.807 | $50.240 | $75.360 | $5,397.022 | $0.000 | $0.00 |
| Ryan, James | $5,599.10 | 91.567 | 5.567 | 3.567 | $43.790 | $2.300 | $4.807 | $50.897 | $76.346 | $4,802.135 | $0.000 | $0.00 |
| Ryan, James | $5,001.78 | 92.883 | 8.500 | 3.383 | $43.790 | $2.629 | $4.807 | $51.226 | $76.838 | $4,975.706 | $0.000 | $0.00 |
| Ryan, James | $4,990.47 | 107.350 | 21.350 | 5.350 | $43.790 | $2.957 | $4.807 | $51.554 | $77.331 | $6,084.679 | $1,094.209 | $1,445.07 |
| Ryan, James | $3,499.91 | 84.933 | 5.067 | 4.933 | $43.790 | $3.286 | $4.807 | $51.883 | $77.824 | $4,538.003 | $1,038.093 | $402.87 |
| Sacco, Robert M | $4,400.15 | 109.500 | 23.500 | 4.000 | $35.600 | $2.360 | $2.360 | $40.320 | $60.479 | $4,888.748 | $488.508 | $1,361.70 |
| Sacco, Robert M | $4,288.76 | 109.367 | 23.367 | 4.867 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $4,918.406 | $629.646 | $1,308.30 |
| Sacco, Robert M | $4,212.02 | 96.350 | 16.750 | 4.350 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $4,171.178 | $0.000 | $0.00 |
| Sacco, Robert M | $3,733.44 | 105.500 | 19.500 | 4.500 | $35.600 | $2.627 | $2.360 | $40.587 | $60.880 | $4,677.617 | $944.177 | $1,121.40 |
| Sacco, Robert M | $4,405.92 | 91.683 | 5.683 | 3.683 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $3,790.164 | $0.000 | $0.00 |
| Sacco, Robert M | $5,022.03 | 102.833 | 19.717 | 2.833 | $35.600 | $1.825 | $3.171 | $40.596 | $60.894 | $4,574.815 | $0.000 | $0.00 |
| Sacco, Robert M | $5,167.52 | 137.617 | 51.617 | 5.617 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $6,728.961 | $1,561.441 | $2,776.80 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sacco, Robert M | $5,099.68 | 128.583 | 42.583 | 5.583 | $35.600 | $1.870 | $3.171 | $40.640 | $60.961 | $6,090.974 | $991.294 | $2,296.20 |
| Sacco, Robert M | $4,911.21 | 108.983 | 22.983 | 3.983 | $35.600 | $1.603 | $3.171 | $40.373 | $60.560 | $4,863.966 | $0.000 | $0.00 |
| Sacco, Robert M | $5,233.54 | 108.050 | 24.817 | 4.050 | $35.600 | $2.137 | $3.171 | $40.907 | $61.361 | $4,927.648 | $0.000 | $0.00 |
| Sacco, Robert M | $5,286.95 | 134.283 | 48.283 | 6.283 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $6,523.088 | $1,236.138 | $2,563.20 |
| Sacco, Robert M | $5,436.77 | 128.767 | 42.767 | 4.767 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $6,182.368 | $745.598 | $2,349.60 |
| Sacco, Robert M | $4,363.49 | 99.417 | 13.417 | 3.417 | $35.600 | $2.137 | $3.171 | $40.907 | $61.361 | $4,341.307 | $0.000 | $0.00 |
| Sacco, Robert M | $4,671.05 | 86.233 | 3.317 | 2.733 | $35.600 | $1.558 | $3.171 | $40.329 | $60.493 | $3,544.560 | $0.000 | $0.00 |
| Sacco, Robert M | $5,388.70 | 127.150 | 41.150 | 3.150 | $35.600 | $2.404 | $3.171 | $41.175 | $61.762 | $6,082.519 | $693.819 | $2,349.60 |
| Sacco, Robert M | $3,960.96 | 107.167 | 23.983 | 5.167 | $35.600 | $2.315 | $3.171 | $41.086 | $61.628 | $4,895.693 | $934.733 | $1,325.21 |
| Sacco, Robert M | $3,930.98 | 103.450 | 17.450 | 3.450 | $35.600 | $1.870 | $3.171 | $40.640 | $60.961 | $4,558.832 | $627.852 | $1,068.00 |
| Sacco, Robert M | $3,550.12 | 101.983 | 15.983 | 2.983 | $35.600 | $2.582 | $3.171 | $41.353 | $62.029 | $4,547.753 | $997.633 | $1,014.60 |
| Sacco, Robert M | $5,050.05 | 90.583 | 15.550 | 2.583 | $35.600 | $1.959 | $3.536 | $41.095 | $61.642 | $4,041.998 | $0.000 | $0.00 |
| Sacco, Robert M | $3,811.73 | 96.633 | 16.900 | 4.133 | $35.600 | $2.137 | $3.536 | $41.273 | $61.909 | $4,337.077 | $525.347 | $1,002.14 |
| Sacco, Robert M | $4,873.82 | 111.650 | 25.650 | 3.150 | $35.600 | $2.404 | $3.536 | $41.540 | $62.310 | $5,170.675 | $296.855 | $1,521.90 |
| Sacco, Robert M | $4,799.11 | 111.283 | 25.283 | 3.783 | $35.600 | $2.627 | $3.536 | $41.762 | $62.644 | $5,175.417 | $376.307 | $1,468.50 |
| Sacco, Robert M | $3,717.40 | 95.933 | 15.900 | 4.433 | $35.600 | $2.003 | $3.536 | $41.139 | $61.709 | $4,273.668 | $556.268 | $932.72 |
| Sacco, Robert M | $4,112.51 | 95.317 | 9.317 | 2.817 | $35.600 | $1.603 | $3.536 | $40.738 | $61.108 | $4,072.831 | $0.000 | $0.00 |
| Sacco, Robert M | $4,662.22 | 121.750 | 35.750 | 5.750 | $35.600 | $2.137 | $3.536 | $41.273 | $61.909 | $5,762.706 | $1,100.486 | $1,922.40 |
| Sacco, Robert M | $4,046.68 | 103.983 | 17.983 | 4.983 | $35.600 | $2.048 | $3.536 | $41.184 | $61.776 | $4,652.733 | $606.053 | $1,014.60 |
| Sacco, Robert M | $7,238.98 | 103.417 | 28.283 | 3.417 | $43.790 | $2.300 | $3.536 | $49.626 | $74.439 | $5,833.934 | $0.000 | $0.00 |
| Sacco, Robert M | $6,131.07 | 95.917 | 9.917 | 2.917 | $43.790 | $2.300 | $3.536 | $49.626 | $74.439 | $5,006.009 | $0.000 | $0.00 |
| Sacco, Robert M | $7,199.07 | 117.517 | 31.517 | 3.517 | $43.790 | $1.917 | $3.536 | $49.242 | $73.864 | $6,562.793 | $0.000 | $0.00 |
| Sacco, Robert M | $6,531.58 | 122.617 | 36.617 | 3.117 | $43.790 | $2.629 | $3.536 | $49.954 | $74.932 | $7,039.819 | $508.239 | $1,594.56 |
| Sacco, Robert M | $5,059.96 | 87.133 | 1.133 | 3.133 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $3,986.189 | $0.000 | $0.00 |
| Sacco, Robert M | $6,334.39 | 129.217 | 43.217 | 3.717 | $43.790 | $1.424 | $1.005 | $46.219 | $69.329 | $6,971.008 | $636.618 | $1,988.67 |
| Sacco, Robert M | $7,024.17 | 119.317 | 33.317 | 3.317 | $43.790 | $2.574 | $1.005 | $47.369 | $71.054 | $6,441.025 | $0.000 | $0.00 |
| Sacco, Robert M | $7,504.04 | 131.700 | 45.700 | 3.700 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $7,177.040 | $0.000 | $0.00 |
| Sacco, Robert M | $6,840.09 | 118.983 | 32.983 | 2.983 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $6,357.985 | $0.000 | $0.00 |
| Sacco, Robert M | $6,056.76 | 108.283 | 24.383 | 4.283 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $5,673.822 | $0.000 | $0.00 |
| Sacco, Robert M | $5,162.93 | 94.367 | 23.467 | 2.367 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,973.576 | $0.000 | $0.00 |
| Sacco, Robert M | $3,068.53 | 99.317 | 13.317 | 3.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,747.196 | $1,678.666 | $0.00 |
| Sanchez-Montalvo, Lisa B | $3,012.05 | 86.067 | 3.983 | 1.567 | $35.600 | $1.380 | $2.431 | $39.411 | $59.116 | $3,470.438 | $458.388 | $449.45 |
| Sanchez-Montalvo, Lisa B | $5,110.35 | 88.767 | 19.933 | 1.767 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $4,857.128 | $0.000 | $0.00 |
| Sanchez-Montalvo, Lisa B | $3,510.68 | 97.867 | 11.867 | 2.867 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $5,060.903 | $1,550.223 | $985.27 |
| Sanchez-Montalvo, Lisa B | $3,506.48 | 88.483 | 2.483 | 3.983 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,186.327 | $679.847 | $0.00 |
| Sand, Emil | $4,603.35 | 90.917 | 44.917 | 2.917 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,303.723 | $0.000 | $0.00 |
| Sand, Emil | $5,747.26 | 89.733 | 14.750 | 2.733 | $35.600 | $1.202 | $2.360 | $39.162 | $58.743 | $3,802.964 | $0.000 | $0.00 |
| Sand, Emil | $5,313.28 | 116.617 | 30.617 | 4.617 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $5,184.068 | $0.000 | $0.00 |
| Sand, Emil | $4,327.65 | 96.233 | 12.567 | 3.733 | $35.600 | $0.668 | $2.360 | $38.628 | $57.942 | $3,959.996 | $0.000 | $0.00 |
| Sand, Emil | $5,039.30 | 137.450 | 51.450 | 5.450 | $35.600 | $1.380 | $2.360 | $39.340 | $59.010 | $6,419.316 | $1,380.016 | $2,776.80 |
| Sand, Emil | $4,593.94 | 96.383 | 10.383 | 4.383 | $35.600 | $1.068 | $2.360 | $39.028 | $58.543 | $3,964.315 | $0.000 | $0.00 |
| Sand, Emil | $4,528.52 | 112.617 | 26.617 | 4.617 | $35.600 | $1.247 | $2.360 | $39.207 | $58.810 | $4,937.088 | $408.568 | $1,495.20 |

| Sand, Emil | $5,124.76 | 124.800 | 38.800 | 2.800 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,473.842 | $349.082 | $2,242.80 |
|------------|-----------|---------|--------|-------|---------|--------|--------|---------|---------|------------|-----------|-----------|
| Sand, Emil | $5,739.60 | 107.283 | 21.283 | 3.283 | $35.600 | $0.668 | $3.151 | $39.419 | $59.129 | $4,648.486 | $0.000 | $0.00 |
| Sand, Emil | $4,544.56 | 96.183 | 20.450 | 4.183 | $35.600 | $1.603 | $3.151 | $40.354 | $60.531 | $4,293.989 | $0.000 | $0.00 |
| Sand, Emil | $3,650.85 | 99.717 | 13.717 | 3.717 | $35.600 | $0.668 | $3.151 | $39.419 | $59.129 | $4,201.080 | $550.230 | $854.40 |
| Sand, Emil | $3,866.54 | 110.017 | 24.017 | 5.017 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,728.621 | $862.081 | $1,335.00 |
| Sand, Emil | $4,012.48 | 113.317 | 27.317 | 5.317 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,920.440 | $907.960 | $1,495.20 |
| Sand, Emil | $4,058.77 | 103.817 | 17.817 | 3.817 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,368.235 | $309.465 | $1,068.00 |
| Sand, Emil | $3,852.32 | 108.383 | 22.383 | 4.383 | $35.600 | $0.223 | $3.151 | $38.974 | $58.461 | $4,660.301 | $807.981 | $1,281.60 |
| Sand, Emil | $4,614.07 | 116.567 | 30.567 | 4.567 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,109.352 | $495.282 | $1,708.80 |
| Sand, Emil | $4,631.55 | 120.467 | 34.467 | 3.967 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,336.047 | $704.497 | $1,949.10 |
| Sand, Emil | $4,069.75 | 116.283 | 30.283 | 4.283 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,092.883 | $1,023.133 | $1,708.80 |
| Sand, Emil | $5,107.10 | 131.683 | 45.683 | 3.683 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,988.037 | $880.937 | $2,563.20 |
| Sand, Emil | $4,471.68 | 103.083 | 17.083 | 3.083 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,325.608 | $0.000 | $0.00 |
| Sand, Emil | $4,071.23 | 112.767 | 26.767 | 3.767 | $35.600 | $0.267 | $3.151 | $39.018 | $58.528 | $4,922.168 | $850.938 | $1,548.60 |
| Sand, Emil | $5,487.81 | 119.333 | 33.333 | 3.333 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,270.170 | $0.000 | $0.00 |
| Sand, Emil | $5,427.02 | 97.617 | 18.667 | 2.617 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $4,144.446 | $0.000 | $0.00 |
| Sand, Emil | $5,139.14 | 131.833 | 45.833 | 3.833 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,996.756 | $857.616 | $2,563.20 |
| Sand, Emil | $4,897.08 | 119.750 | 33.750 | 3.750 | $35.600 | $0.000 | $3.151 | $38.751 | $58.127 | $5,294.390 | $397.310 | $1,922.40 |
| Sand, Emil | $5,899.15 | 139.233 | 53.233 | 3.233 | $35.600 | $0.223 | $3.419 | $39.242 | $58.863 | $6,508.272 | $609.122 | $1,990.40 |
| Sand, Emil | $4,466.35 | 103.233 | 17.233 | 3.233 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,364.308 | $0.000 | $0.00 |
| Sand, Emil | $4,686.87 | 124.050 | 38.050 | 4.050 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,582.685 | $895.815 | $2,136.00 |
| Sand, Emil | $4,461.02 | 115.283 | 29.283 | 4.283 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,069.582 | $608.562 | $1,655.40 |
| Sand, Emil | $5,160.12 | 90.600 | 12.083 | 2.600 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $3,770.890 | $0.000 | $0.00 |
| Sand, Emil | $4,777.67 | 115.550 | 29.550 | 3.550 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,085.189 | $307.519 | $1,708.80 |
| Sand, Emil | $4,551.77 | 132.500 | 46.500 | 4.000 | $35.600 | $0.223 | $3.419 | $39.242 | $58.863 | $6,111.929 | $1,560.159 | $2,589.90 |
| Sand, Emil | $4,633.78 | 103.167 | 23.700 | 2.667 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,487.869 | $0.000 | $0.00 |
| Sand, Emil | $4,695.96 | 122.867 | 36.867 | 2.867 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,513.426 | $817.466 | $2,136.00 |
| Sand, Emil | $5,043.04 | 127.017 | 41.017 | 3.017 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,756.321 | $713.281 | $2,349.60 |
| Sand, Emil | $6,002.07 | 130.300 | 44.300 | 3.300 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,948.491 | $0.000 | $0.00 |
| Sand, Emil | $3,738.69 | 106.617 | 20.617 | 3.617 | $35.600 | $0.134 | $3.419 | $39.153 | $58.729 | $4,577.940 | $839.250 | $1,228.20 |
| Sand, Emil | $4,775.82 | 112.483 | 26.483 | 4.483 | $35.600 | $2.181 | $3.419 | $41.201 | $61.801 | $5,179.954 | $404.134 | $1,495.20 |
| Sand, Emil | $3,884.35 | 108.967 | 22.967 | 4.967 | $35.600 | $0.267 | $3.419 | $39.286 | $58.930 | $4,732.049 | $847.699 | $1,281.60 |
| Sand, Emil | $4,455.89 | 112.717 | 26.717 | 4.217 | $43.790 | $0.438 | $3.419 | $47.647 | $71.471 | $6,007.148 | $1,551.258 | $1,872.02 |
| Sand, Emil | $5,306.45 | 112.033 | 26.033 | 4.533 | $43.790 | $0.548 | $3.419 | $47.757 | $71.635 | $5,972.003 | $665.553 | $1,806.34 |
| Sand, Emil | $6,570.84 | 140.950 | 54.950 | 4.950 | $43.790 | $0.548 | $3.419 | $47.757 | $71.635 | $8,043.459 | $1,472.619 | $3,678.36 |
| Sand, Emil | $6,625.02 | 120.000 | 34.000 | 4.000 | $43.790 | $0.931 | $3.419 | $48.140 | $72.210 | $6,595.203 | $0.000 | $0.00 |
| Sand, Emil | $9,096.89 | 155.950 | 69.950 | 3.450 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $8,552.568 | $0.000 | $0.00 |
| Sand, Emil | $6,204.70 | 113.417 | 27.417 | 4.917 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $5,910.430 | $0.000 | $0.00 |
| Sand, Emil | $8,258.01 | 124.433 | 38.433 | 4.433 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $6,812.648 | $0.000 | $0.00 |
| Sand, Emil | $7,771.55 | 138.633 | 52.633 | 4.133 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $7,389.007 | $0.000 | $0.00 |
| Sand, Emil | $8,093.63 | 98.033 | 35.167 | 2.533 | $43.790 | $0.821 | $1.005 | $45.617 | $68.425 | $5,274.063 | $0.000 | $0.00 |
| Sand, Emil | $7,053.90 | 125.900 | 39.900 | 4.400 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,533.414 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand, Emil | $6,859.57 | 111.700 | 28.617 | 3.700 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,644.598 | $0.000 | $0.00 |
| Sand, Emil | $5,117.17 | 90.717 | 4.717 | 2.717 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $4,444.569 | $0.000 | $0.00 |
| Sand, Emil | $4,721.14 | 104.733 | 18.733 | 4.733 | $43.790 | $1.369 | $1.005 | $46.164 | $69.247 | $5,267.362 | $546.222 | $0.00 |
| Sand, Emil | $5,666.59 | 122.150 | 36.150 | 6.150 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,281.440 | $614.850 | $0.00 |
| Sand, Emil | $7,110.83 | 120.000 | 34.000 | 4.000 | $43.790 | $1.369 | $1.005 | $46.164 | $69.247 | $6,324.527 | $0.000 | $0.00 |
| Sand, Emil | $3,068.53 | 95.417 | 16.217 | 3.417 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,637.447 | $1,568.917 | $0.00 |
| Sanders, Randolph | $3,159.56 | 89.233 | 3.233 | 1.733 | $35.600 | $2.226 | $2.486 | $40.312 | $60.468 | $3,662.333 | $502.773 | $400.50 |
| Sanders, Randolph | $4,118.31 | 104.367 | 18.367 | 1.367 | $35.600 | $2.048 | $2.486 | $40.134 | $60.201 | $4,557.201 | $438.891 | $1,228.20 |
| Sanders, Randolph | $5,338.70 | 121.433 | 35.433 | 1.433 | $35.600 | $2.003 | $2.486 | $40.089 | $60.134 | $5,578.418 | $239.718 | $2,136.00 |
| Sanders, Randolph | $4,851.99 | 116.517 | 30.517 | 1.017 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,418.767 | $566.777 | $1,895.70 |
| Sanders, Randolph | $3,654.82 | 98.150 | 12.150 | 2.150 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,285.873 | $631.053 | $854.40 |
| Sanders, Randolph | $4,642.01 | 113.033 | 27.033 | 2.033 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $5,170.103 | $528.093 | $1,655.40 |
| Sanders, Randolph | $4,032.08 | 102.250 | 16.250 | 2.250 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,514.197 | $482.117 | $1,068.00 |
| Sanders, Randolph | $3,973.71 | 100.133 | 14.133 | 2.133 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,384.344 | $410.634 | $961.20 |
| Sanders, Randolph | $3,808.29 | 93.333 | 10.483 | 1.833 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,031.592 | $223.302 | $782.31 |
| Sanders, Randolph | $4,773.37 | 111.067 | 25.067 | 2.067 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,060.599 | $287.229 | $1,548.60 |
| Sanders, Randolph | $3,824.05 | 95.067 | 12.400 | 1.567 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,141.678 | $317.628 | $898.90 |
| Sanders, Randolph | $3,255.96 | 88.200 | 5.450 | 1.700 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,722.775 | $466.815 | $520.65 |
| Sanders, Randolph | $4,601.51 | 113.217 | 27.217 | 1.717 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $5,215.216 | $613.706 | $1,682.10 |
| Sanders, Randolph | $4,160.13 | 106.267 | 20.267 | 2.267 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,786.526 | $626.396 | $1,281.60 |
| Sanders, Randolph | $3,636.55 | 97.267 | 11.267 | 1.767 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,226.808 | $590.258 | $827.70 |
| Sanders, Randolph | $4,064.25 | 107.333 | 21.333 | 2.333 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,852.320 | $788.070 | $1,335.00 |
| Sanders, Randolph | $3,827.74 | 88.167 | 6.717 | 1.667 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $3,728.263 | $0.000 | $0.00 |
| Sanders, Randolph | $4,799.06 | 114.350 | 28.350 | 2.850 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $5,281.226 | $482.166 | $1,682.10 |
| Sanders, Randolph | $4,370.36 | 113.333 | 27.333 | 2.333 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,246.835 | $876.475 | $1,655.40 |
| Sanders, Randolph | $3,663.12 | 102.700 | 16.700 | 2.200 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,587.882 | $924.762 | $1,094.70 |
| Sanders, Randolph | $4,381.09 | 108.083 | 22.083 | 3.083 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,894.970 | $513.880 | $1,335.00 |
| Sanders, Randolph | $3,857.89 | 101.617 | 15.617 | 2.617 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,520.748 | $662.858 | $1,014.60 |
| Sanders, Randolph | $3,713.62 | 97.350 | 11.350 | 1.850 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,137.089 | $423.469 | $827.70 |
| Sanders, Randolph | $3,834.71 | 102.150 | 16.150 | 2.650 | $35.600 | $2.181 | $3.488 | $41.269 | $61.904 | $4,548.894 | $714.184 | $1,041.30 |
| Sanders, Randolph | $3,841.09 | 90.350 | 4.350 | 1.850 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $3,781.362 | $0.000 | $0.00 |
| Sanders, Randolph | $4,137.95 | 86.817 | 2.933 | 1.317 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $3,604.082 | $0.000 | $0.00 |
| Sanders, Randolph | $3,147.08 | 88.667 | 3.167 | 2.167 | $43.790 | $2.081 | $3.488 | $49.359 | $74.038 | $4,454.617 | $1,307.539 | $459.79 |
| Sanders, Randolph | $6,322.86 | 124.867 | 38.867 | 3.367 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $7,217.278 | $894.418 | $2,725.93 |
| Sanders, Randolph | $5,075.00 | 95.867 | 9.867 | 2.367 | $43.790 | $2.245 | $3.488 | $49.523 | $74.285 | $4,991.922 | $0.000 | $0.00 |
| Sanders, Randolph | $4,950.16 | 106.950 | 20.950 | 2.950 | $43.790 | $1.917 | $3.488 | $49.194 | $73.792 | $5,776.654 | $826.494 | $1,576.44 |
| Sanders, Randolph | $5,034.26 | 107.167 | 21.167 | 3.667 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $5,889.359 | $855.099 | $1,543.60 |
| Sanders, Randolph | $5,146.15 | 90.167 | 8.667 | 1.667 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,440.171 | $0.000 | $0.00 |
| Sanders, Randolph | $4,611.01 | 94.383 | 8.383 | 1.883 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,572.259 | $0.000 | $0.00 |
| Sanders, Randolph | $5,139.64 | 90.017 | 15.367 | 2.017 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $4,585.164 | $0.000 | $0.00 |
| Sanders, Randolph | $5,357.94 | 84.617 | 14.283 | 1.117 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,286.221 | $0.000 | $0.00 |
| Sanders, Randolph | $4,632.35 | 98.883 | 12.883 | 1.883 | $43.790 | $2.656 | $1.005 | $47.451 | $71.177 | $4,997.809 | $365.459 | $1,116.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanders, Randolph | $3,068.53 | 86.283 | 3.167 | 2.283 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,936.025 | $867.495 | $0.00 |
| Santiago, Julio A | $4,365.01 | 115.383 | 29.383 | 4.383 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,285.103 | $920.093 | $1,655.40 |
| Santiago, Julio A | $4,485.88 | 112.300 | 26.300 | 4.800 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $5,097.184 | $611.304 | $1,468.50 |
| Santiago, Julio A | $5,024.13 | 124.483 | 38.483 | 4.483 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,801.326 | $777.196 | $2,136.00 |
| Santiago, Julio A | $4,297.51 | 103.350 | 17.350 | 3.350 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $4,551.710 | $254.200 | $1,068.00 |
| Santiago, Julio A | $4,459.17 | 110.667 | 24.667 | 2.667 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,056.182 | $597.012 | $1,495.20 |
| Santiago, Julio A | $4,581.83 | 106.867 | 20.867 | 2.867 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,790.538 | $208.708 | $1,281.60 |
| Santiago, Julio A | $4,937.17 | 116.033 | 30.033 | 4.033 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,352.088 | $414.918 | $1,708.80 |
| Santiago, Julio A | $5,924.16 | 138.450 | 52.450 | 2.950 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,769.324 | $845.164 | $2,963.70 |
| Santiago, Julio A | $4,888.40 | 119.450 | 33.450 | 2.950 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,597.769 | $709.369 | $1,949.10 |
| Santiago, Julio A | $5,614.48 | 127.867 | 41.867 | 3.867 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $6,156.496 | $542.016 | $2,349.60 |
| Santiago, Julio A | $3,874.93 | 105.567 | 19.567 | 2.567 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,710.900 | $835.970 | $1,228.20 |
| Santiago, Julio A | $4,915.78 | 113.333 | 27.333 | 2.833 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,254.536 | $338.756 | $1,628.70 |
| Santiago, Julio A | $5,872.34 | 146.967 | 60.967 | 2.967 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $7,247.067 | $1,374.727 | $3,417.60 |
| Santiago, Julio A | $5,742.72 | 130.767 | 44.767 | 2.767 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,295.564 | $552.844 | $1,563.20 |
| Santiago, Julio A | $5,801.03 | 115.533 | 29.533 | 3.533 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,321.458 | $0.000 | $0.00 |
| Santiago, Julio A | $5,852.60 | 137.967 | 51.967 | 2.967 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,739.521 | $886.921 | $2,937.00 |
| Santiago, Julio A | $4,680.14 | 118.600 | 32.600 | 2.600 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,545.358 | $865.218 | $1,922.40 |
| Santiago, Julio A | $6,009.58 | 134.950 | 48.950 | 2.950 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,553.511 | $543.931 | $1,776.80 |
| Santiago, Julio A | $4,906.88 | 86.867 | 28.583 | 1.867 | $35.600 | $0.801 | $3.103 | $39.505 | $59.257 | $3,996.214 | $0.000 | $0.00 |
| Santiago, Julio A | $5,035.85 | 95.683 | 9.683 | 3.683 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,105.446 | $0.000 | $0.00 |
| Santiago, Julio A | $4,754.77 | 124.617 | 38.617 | 3.617 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,877.904 | $1,123.134 | $2,189.40 |
| Santiago, Julio A | $5,548.92 | 131.217 | 45.217 | 3.217 | $35.600 | $2.671 | $3.430 | $41.701 | $62.552 | $6,414.731 | $865.811 | $2,563.20 |
| Santiago, Julio A | $4,902.52 | 114.333 | 28.333 | 2.333 | $35.600 | $2.404 | $3.430 | $41.434 | $62.152 | $5,324.315 | $421.795 | $1,708.80 |
| Santiago, Julio A | $5,934.82 | 135.333 | 49.333 | 3.333 | $35.600 | $2.404 | $3.430 | $41.434 | $62.152 | $6,629.498 | $694.678 | $1,776.80 |
| Santiago, Julio A | $5,336.76 | 106.467 | 31.733 | 2.967 | $35.600 | $1.603 | $3.430 | $40.633 | $60.949 | $4,970.769 | $0.000 | $0.00 |
| Santiago, Julio A | $6,726.57 | 148.433 | 62.433 | 3.433 | $35.600 | $2.404 | $3.430 | $41.434 | $62.152 | $7,443.683 | $717.113 | $171.00 |
| Santiago, Julio A | $5,513.90 | 124.133 | 38.133 | 3.633 | $35.600 | $2.404 | $3.430 | $41.434 | $62.152 | $5,933.400 | $419.500 | $2,162.70 |
| Santiago, Julio A | $6,173.61 | 126.817 | 40.817 | 3.317 | $35.600 | $1.870 | $3.430 | $40.900 | $61.350 | $6,021.519 | $0.000 | $0.00 |
| Santiago, Julio A | $6,420.74 | 144.017 | 58.017 | 3.017 | $35.600 | $2.671 | $3.430 | $41.701 | $62.552 | $7,215.400 | $794.660 | $1,257.40 |
| Santiago, Julio A | $5,696.16 | 144.117 | 58.117 | 3.617 | $35.600 | $2.671 | $3.430 | $41.701 | $62.552 | $7,221.655 | $1,525.495 | $3,230.70 |
| Santiago, Julio A | $5,255.23 | 132.117 | 46.117 | 3.617 | $35.600 | $2.404 | $3.430 | $41.434 | $62.152 | $6,429.577 | $1,174.347 | $2,589.90 |
| Santiago, Julio A | $9,451.33 | 206.033 | 120.033 | 4.033 | $35.600 | $2.671 | $3.430 | $41.701 | $62.552 | $11,094.640 | $1,643.350 | $2,514.80 |
| Santiago, Julio A | $5,428.88 | 106.200 | 20.200 | 3.200 | $35.600 | $1.580 | $3.430 | $40.611 | $60.916 | $4,723.029 | $0.000 | $0.00 |
| Santiago, Julio A | $3,421.48 | 89.700 | 3.700 | 2.200 | $35.600 | $1.580 | $3.430 | $40.611 | $60.916 | $3,717.913 | $296.433 | $400.50 |
| Santiago, Julio A | $5,666.06 | 125.833 | 39.833 | 2.833 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $6,962.184 | $1,296.124 | $2,824.46 |
| Santiago, Julio A | $5,699.45 | 102.800 | 16.800 | 2.800 | $43.790 | $0.329 | $3.430 | $47.549 | $71.323 | $5,287.447 | $0.000 | $0.00 |
| Santiago, Julio A | $6,086.10 | 118.883 | 32.883 | 2.883 | $43.790 | $0.411 | $3.430 | $47.631 | $71.447 | $6,445.680 | $359.580 | $2,364.66 |
| Santiago, Julio A | $6,474.31 | 125.850 | 39.850 | 2.350 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $6,963.378 | $489.068 | $1,857.30 |
| Santiago, Julio A | $5,577.18 | 118.583 | 32.583 | 4.083 | $43.790 | $0.493 | $3.430 | $47.713 | $71.570 | $6,435.323 | $858.143 | $2,266.13 |
| Santiago, Julio A | $7,008.72 | 140.283 | 54.283 | 4.783 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $7,997.555 | $988.835 | $3,645.52 |
| Santiago, Julio A | $8,487.40 | 162.400 | 76.400 | 5.400 | $43.790 | $0.548 | $3.430 | $47.768 | $71.652 | $9,582.258 | $1,094.858 | $2,057.75 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santiago, Julio A | $7,102.64 | 122.517 | 36.517 | 2.517 | $43.790 | $0.438 | $1.079 | $45.307 | $67.961 | $6,378.138 | $0.000 | $0.00 |
| Santiago, Julio A | $8,285.59 | 150.500 | 64.500 | 4.000 | $43.790 | $0.411 | $1.079 | $45.280 | $67.920 | $8,274.910 | $0.000 | $0.00 |
| Santiago, Julio A | $5,138.54 | 85.300 | 10.900 | 1.800 | $43.790 | $0.246 | $1.079 | $45.116 | $67.673 | $4,094.238 | $0.000 | $0.00 |
| Santiago, Julio A | $8,105.11 | 138.100 | 52.100 | 4.100 | $43.790 | $0.383 | $1.079 | $45.253 | $67.879 | $7,428.210 | $0.000 | $0.00 |
| Santiago, Julio A | $6,518.64 | 133.167 | 47.167 | 3.167 | $43.790 | $0.548 | $1.079 | $45.417 | $68.125 | $7,119.087 | $600.447 | $1,284.25 |
| Santiago, Julio A | $6,327.61 | 106.200 | 20.200 | 2.700 | $43.790 | $0.356 | $1.079 | $45.225 | $67.838 | $5,259.690 | $0.000 | $0.00 |
| Santiago, Julio A | $4,763.05 | 92.967 | 15.133 | 1.467 | $43.790 | $0.356 | $1.079 | $45.225 | $67.838 | $4,546.640 | $0.000 | $0.00 |
| Santiago, Julio A | $4,224.67 | 95.333 | 10.517 | 0.833 | $43.790 | $0.411 | $1.079 | $45.280 | $67.920 | $4,554.785 | $330.115 | $1,030.16 |
| Santiago, Julio A | $3,602.76 | 97.800 | 11.800 | 1.800 | $43.790 | $0.438 | $1.079 | $45.307 | $67.961 | $4,698.369 | $1,095.609 | $1,050.96 |
| Santiago, Julio A | $6,170.32 | 86.133 | 7.250 | 2.133 | $43.790 | $0.274 | $1.079 | $45.143 | $67.714 | $4,051.956 | $0.000 | $0.00 |
| Santiago, Julio A | $5,705.29 | 97.950 | 11.950 | 1.950 | $43.790 | $0.383 | $1.079 | $45.253 | $67.879 | $4,702.874 | $0.000 | $0.00 |
| Saracena, Dominick J | $3,932.97 | 100.267 | 14.267 | 3.267 | $35.600 | $2.248 | $2.360 | $40.208 | $60.312 | $4,318.360 | $385.390 | $907.80 |
| Saracena, Dominick J | $2,601.26 | 104.750 | 18.750 | 5.250 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,540.500 | $1,939.240 | $1,041.30 |
| Saracena, Dominick J | $4,048.54 | 102.700 | 23.833 | 3.700 | $35.600 | $2.115 | $3.103 | $40.818 | $61.227 | $4,678.400 | $629.860 | $1,395.52 |
| Saracena, Dominick J | $3,417.23 | 90.133 | 6.667 | 2.633 | $35.600 | $1.848 | $3.103 | $40.551 | $60.826 | $3,790.136 | $372.906 | $535.78 |
| Saracena, Dominick J | $5,621.36 | 118.867 | 36.183 | 2.867 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,593.385 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,770.34 | 98.533 | 12.533 | 3.033 | $35.600 | $2.115 | $3.103 | $40.818 | $61.227 | $4,277.705 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,197.98 | 112.217 | 26.217 | 4.717 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,151.756 | $953.776 | $1,468.50 |
| Saracena, Dominick J | $7,048.78 | 165.067 | 79.067 | 5.067 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $8,301.220 | $1,252.440 | $1,272.00 |
| Saracena, Dominick J | $3,395.05 | 89.600 | 22.383 | 3.600 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,116.337 | $721.287 | $1,323.43 |
| Saracena, Dominick J | $4,709.13 | 106.583 | 20.583 | 3.583 | $35.600 | $1.425 | $3.103 | $40.128 | $60.192 | $4,689.936 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,236.38 | 90.167 | 19.917 | 2.167 | $35.600 | $1.870 | $3.357 | $40.826 | $61.240 | $4,087.751 | $0.000 | $0.00 |
| Saracena, Dominick J | $3,479.44 | 86.583 | 0.583 | 2.583 | $43.790 | $0.383 | $3.357 | $47.530 | $71.295 | $4,129.178 | $649.738 | $262.74 |
| Saracena, Dominick J | $6,153.53 | 123.383 | 37.383 | 2.883 | $43.790 | $0.493 | $3.357 | $47.640 | $71.459 | $6,768.397 | $614.867 | $1,660.24 |
| Saracena, Dominick J | $4,428.15 | 94.683 | 8.683 | 2.683 | $43.790 | $0.493 | $3.357 | $47.640 | $71.459 | $4,717.512 | $289.362 | $788.22 |
| Saracena, Dominick J | $4,980.63 | 108.500 | 22.500 | 2.500 | $43.790 | $0.493 | $3.357 | $47.640 | $71.459 | $5,704.843 | $724.213 | $1,707.81 |
| Saracena, Dominick J | $6,290.43 | 110.167 | 24.167 | 3.167 | $43.790 | $0.438 | $3.357 | $47.585 | $71.377 | $5,817.249 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,812.56 | 89.867 | 19.217 | 2.367 | $43.790 | $0.411 | $3.357 | $47.557 | $71.336 | $4,730.780 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,894.50 | 103.717 | 17.717 | 3.717 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,098.331 | $203.831 | $1,313.70 |
| Saracena, Dominick J | $5,594.74 | 119.117 | 33.117 | 3.117 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $6,144.491 | $549.751 | $2,364.66 |
| Saracena, Dominick J | $5,148.94 | 94.200 | 19.000 | 3.200 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $4,685.042 | $0.000 | $0.00 |
| Saracena, Dominick J | $4,760.57 | 87.450 | 8.800 | 2.450 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,154.702 | $0.000 | $0.00 |
| Sarno, Melissa A | $4,229.60 | 92.783 | 9.633 | 3.783 | $35.600 | $1.558 | $2.337 | $39.496 | $59.243 | $3,854.765 | $0.000 | $0.00 |
| Sarno, Melissa A | $3,512.72 | 96.783 | 10.783 | 4.783 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,163.738 | $651.018 | $640.80 |
| Sarno, Melissa A | $3,106.71 | 89.283 | 3.283 | 4.283 | $35.600 | $1.158 | $3.103 | $39.861 | $59.791 | $3,624.332 | $517.622 | $267.00 |
| Sarno, Melissa A | $3,840.02 | 105.600 | 19.600 | 4.600 | $35.600 | $1.291 | $3.103 | $39.994 | $59.991 | $4,615.328 | $775.308 | $1,121.40 |
| Sarno, Melissa A | $3,889.91 | 105.067 | 25.183 | 5.067 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,868.031 | $978.121 | $1,394.63 |
| Sarno, Melissa A | $4,046.50 | 100.600 | 14.600 | 4.600 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,406.641 | $360.141 | $854.40 |
| Sarno, Melissa A | $3,932.75 | 104.017 | 18.017 | 5.017 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,595.814 | $663.064 | $1,014.60 |
| Sarno, Melissa A | $4,295.69 | 111.967 | 25.967 | 3.967 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,102.964 | $807.274 | $1,495.20 |
| Sarno, Melissa A | $4,132.09 | 102.733 | 16.733 | 3.733 | $35.600 | $1.781 | $3.103 | $40.484 | $60.726 | $4,497.764 | $365.674 | $1,014.60 |
| Sarno, Melissa A | $4,228.03 | 103.800 | 20.633 | 4.300 | $35.600 | $1.825 | $3.103 | $40.528 | $60.793 | $4,624.969 | $396.939 | $1,192.60 |

| Name | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|------|------|------|------|------|------|------|------|------|-------|-------|-------|
| Sarno, Melissa A | $4,332.18 | 105.000 | 19.000 | 4.500 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,686.376 | $354.196 | $1,094.70 |
| Sarno, Melissa A | $4,498.57 | 112.167 | 26.167 | 4.167 | $35.600 | $1.247 | $3.103 | $39.950 | $59.925 | $5,003.697 | $505.127 | $1,495.20 |
| Sarno, Melissa A | $4,354.25 | 113.100 | 27.100 | 5.600 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $5,149.833 | $795.583 | $1,468.50 |
| Sarno, Melissa A | $4,110.59 | 92.100 | 6.100 | 4.100 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,860.514 | $0.000 | $0.00 |
| Sarno, Melissa A | $4,028.38 | 107.933 | 21.933 | 3.933 | $35.600 | $2.181 | $3.344 | $41.125 | $61.687 | $4,889.754 | $861.374 | $1,281.60 |
| Sarno, Melissa A | $3,818.89 | 117.483 | 31.483 | 5.483 | $35.600 | $2.671 | $3.344 | $41.615 | $62.422 | $5,544.116 | $1,725.226 | $1,708.80 |
| Sarno, Melissa A | $3,975.26 | 96.200 | 10.200 | 4.200 | $35.600 | $0.267 | $3.344 | $39.211 | $58.816 | $3,972.042 | $0.000 | $0.00 |
| Sarno, Melissa A | $3,430.80 | 98.750 | 12.750 | 4.250 | $35.600 | $0.490 | $3.344 | $39.433 | $59.150 | $4,145.426 | $714.626 | $774.30 |
| Sarno, Melissa A | $3,183.39 | 87.550 | 1.550 | 3.550 | $35.600 | $0.267 | $3.344 | $39.211 | $58.816 | $3,463.284 | $279.894 | $213.60 |
| Sarno, Melissa A | $3,001.85 | 92.667 | 6.667 | 4.667 | $35.600 | $0.267 | $3.344 | $39.211 | $58.816 | $3,764.226 | $762.376 | $427.20 |
| Sarno, Melissa A | $3,028.59 | 100.600 | 14.600 | 5.100 | $35.600 | $1.603 | $3.344 | $40.546 | $60.819 | $4,374.933 | $1,346.343 | $827.70 |
| Sarno, Melissa A | $3,965.81 | 92.400 | 6.400 | 4.400 | $43.790 | $1.643 | $3.344 | $48.776 | $73.165 | $4,663.027 | $697.217 | $525.48 |
| Sarno, Melissa A | $4,189.53 | 92.167 | 6.167 | 4.167 | $43.790 | $1.369 | $3.344 | $48.503 | $72.754 | $4,619.869 | $430.339 | $525.48 |
| Sarno, Melissa A | $3,724.99 | 92.217 | 6.217 | 4.217 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $4,545.209 | $820.219 | $525.48 |
| Sarno, Melissa A | $3,790.67 | 92.183 | 6.183 | 4.183 | $43.790 | $0.548 | $3.344 | $47.681 | $71.522 | $4,542.825 | $752.155 | $525.48 |
| Sarno, Melissa A | $4,705.25 | 104.983 | 18.983 | 4.983 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $5,178.112 | $472.862 | $1,313.70 |
| Sarno, Melissa A | $5,906.73 | 121.617 | 35.617 | 6.617 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $6,314.322 | $407.592 | $2,298.98 |
| Sarno, Melissa A | $4,233.30 | 100.433 | 14.433 | 2.433 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,869.392 | $636.092 | $1,182.33 |
| Sarno, Melissa A | $4,252.64 | 98.850 | 12.850 | 2.850 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,761.963 | $509.323 | $1,050.96 |
| Sarno, Melissa A | $3,602.76 | 90.850 | 4.850 | 2.850 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,219.160 | $616.400 | $525.48 |
| Schneider, Eric J | $5,407.97 | 137.417 | 51.417 | 4.917 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $6,470.517 | $1,062.547 | $2,803.50 |
| Schneider, Eric J | $5,286.62 | 124.733 | 38.733 | 4.733 | $35.600 | $1.202 | $2.552 | $39.354 | $59.032 | $5,670.966 | $384.346 | $2,136.00 |
| Schneider, Eric J | $4,489.39 | 125.733 | 39.733 | 5.733 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $5,775.370 | $1,285.980 | $2,136.00 |
| Schneider, Eric J | $5,535.78 | 109.433 | 23.433 | 3.933 | $35.600 | $1.469 | $2.552 | $39.622 | $59.432 | $4,800.145 | $0.000 | $0.00 |
| Schneider, Eric J | $4,603.14 | 119.917 | 33.917 | 5.417 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $5,429.284 | $826.144 | $1,842.30 |
| Schneider, Eric J | $4,481.53 | 110.017 | 24.017 | 5.017 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $4,807.648 | $326.118 | $1,335.00 |
| Schneider, Eric J | $4,775.93 | 113.117 | 27.117 | 4.117 | $35.600 | $1.291 | $2.552 | $39.443 | $59.165 | $4,996.490 | $220.560 | $1,548.60 |
| Schneider, Eric J | $5,480.76 | 132.733 | 46.733 | 4.733 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $6,401.467 | $920.707 | $2,563.20 |
| Schneider, Eric J | $4,948.77 | 117.600 | 31.600 | 4.100 | $35.600 | $1.781 | $3.895 | $41.276 | $61.914 | $5,506.203 | $557.433 | $1,788.90 |
| Schneider, Eric J | $5,139.20 | 122.450 | 36.450 | 4.950 | $35.600 | $1.469 | $3.895 | $40.964 | $61.446 | $5,762.647 | $623.447 | $2,002.50 |
| Schneider, Eric J | $4,788.56 | 91.483 | 20.333 | 2.983 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $4,141.387 | $0.000 | $0.00 |
| Schneider, Eric J | $4,351.00 | 119.200 | 33.200 | 4.700 | $35.600 | $0.979 | $3.895 | $40.475 | $60.712 | $5,496.438 | $1,145.438 | $1,842.30 |
| Schneider, Eric J | $4,902.30 | 108.167 | 22.167 | 4.167 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $4,858.640 | $0.000 | $0.00 |
| Schneider, Eric J | $4,667.85 | 109.717 | 23.717 | 5.217 | $35.600 | $1.736 | $3.895 | $41.231 | $61.847 | $5,012.706 | $344.856 | $1,308.30 |
| Schneider, Eric J | $4,535.62 | 101.017 | 15.017 | 3.517 | $35.600 | $1.247 | $3.895 | $40.742 | $61.112 | $4,421.486 | $0.000 | $0.00 |
| Schneider, Eric J | $5,601.50 | 130.500 | 44.500 | 6.000 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $6,264.088 | $662.588 | $2,376.00 |
| Schneider, Eric J | $3,973.39 | 109.633 | 23.633 | 5.633 | $35.600 | $1.469 | $3.895 | $40.964 | $61.446 | $4,975.109 | $1,001.719 | $1,281.60 |
| Schneider, Eric J | $5,199.70 | 112.800 | 26.800 | 3.300 | $35.600 | $1.514 | $3.895 | $41.009 | $61.513 | $5,175.305 | $0.000 | $0.00 |
| Schneider, Eric J | $3,656.58 | 101.633 | 15.633 | 4.633 | $35.600 | $1.514 | $4.327 | $41.441 | $62.161 | $4,535.710 | $879.130 | $907.80 |
| Schneider, Eric J | $4,608.75 | 109.717 | 23.717 | 5.217 | $35.600 | $1.469 | $4.327 | $41.396 | $62.095 | $5,032.771 | $424.021 | $1,308.30 |
| Schneider, Eric J | $4,827.41 | 113.467 | 27.467 | 4.967 | $35.600 | $1.514 | $4.327 | $41.441 | $62.161 | $5,271.287 | $443.877 | $1,521.90 |
| Schneider, Eric J | $5,618.39 | 126.750 | 40.750 | 5.250 | $35.600 | $1.469 | $4.327 | $41.396 | $62.095 | $6,090.450 | $472.060 | $2,216.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schneider, Eric J | $4,977.22 | 121.367 | 35.367 | 4.367 | $35.600 | $1.469 | $4.327 | $41.396 | $62.095 | $5,756.174 | $778.954 | $1,975.80 |
| Schneider, Eric J | $3,774.05 | 104.650 | 18.650 | 4.650 | $35.600 | $1.514 | $4.327 | $41.441 | $62.161 | $4,723.230 | $949.180 | $1,068.00 |
| Schneider, Eric J | $4,219.32 | 112.750 | 26.750 | 4.250 | $35.600 | $1.469 | $4.327 | $41.396 | $62.095 | $5,221.125 | $1,001.805 | $1,521.90 |
| Schneider, Eric J | $4,049.88 | 109.167 | 23.167 | 5.167 | $35.600 | $1.514 | $4.327 | $41.441 | $62.161 | $5,003.993 | $954.113 | $1,281.60 |
| Schneider, Eric J | $5,638.27 | 130.650 | 44.650 | 5.150 | $35.600 | $1.469 | $4.327 | $41.396 | $62.095 | $6,332.619 | $694.349 | $2,429.70 |
| Schneider, Eric J | $4,087.27 | 104.283 | 18.283 | 4.283 | $35.600 | $0.490 | $4.327 | $40.417 | $60.626 | $4,584.305 | $497.035 | $1,068.00 |
| Schneider, Eric J | $4,011.04 | 97.933 | 11.933 | 4.933 | $35.600 | $0.935 | $4.327 | $40.862 | $61.293 | $4,245.581 | $234.541 | $694.20 |
| Schneider, Eric J | $4,690.63 | 124.567 | 38.567 | 6.067 | $35.600 | $1.514 | $4.327 | $41.441 | $62.161 | $5,961.278 | $1,270.648 | $2,055.90 |
| Schneider, Eric J | $4,647.46 | 113.783 | 27.783 | 5.283 | $43.790 | $1.862 | $4.327 | $49.979 | $74.969 | $6,381.092 | $1,733.632 | $1,872.02 |
| Schneider, Eric J | $5,130.08 | 120.417 | 34.417 | 4.917 | $43.790 | $2.191 | $4.327 | $50.308 | $75.462 | $6,923.612 | $1,793.532 | $2,331.82 |
| Schneider, Eric J | $4,546.41 | 87.450 | 1.450 | 3.450 | $43.790 | $1.314 | $4.327 | $49.432 | $74.147 | $4,358.628 | $0.000 | $0.00 |
| Schneider, Eric J | $5,487.52 | 115.650 | 29.650 | 4.150 | $43.790 | $2.410 | $4.327 | $50.527 | $75.790 | $6,592.485 | $1,104.965 | $2,069.08 |
| Schneider, Eric J | $5,262.00 | 87.783 | 3.933 | 3.783 | $43.790 | $0.657 | $4.327 | $48.774 | $73.162 | $4,377.505 | $0.000 | $0.00 |
| Schneider, Eric J | $6,722.22 | 136.633 | 50.633 | 4.633 | $43.790 | $2.300 | $4.327 | $50.417 | $75.626 | $8,165.083 | $1,442.863 | $3,415.62 |
| Schneider, Eric J | $4,824.26 | 92.833 | 6.833 | 4.833 | $43.790 | $1.314 | $4.327 | $49.432 | $74.147 | $4,757.787 | $0.000 | $0.00 |
| Schneider, Eric J | $6,139.35 | 108.933 | 22.933 | 4.933 | $43.790 | $1.643 | $4.327 | $49.760 | $74.640 | $5,991.126 | $0.000 | $0.00 |
| Schneider, Eric J | $5,248.77 | 95.517 | 9.517 | 2.517 | $43.790 | $0.986 | $4.327 | $49.103 | $73.655 | $4,923.809 | $0.000 | $0.00 |
| Schneider, Eric J | $4,920.62 | 116.000 | 30.000 | 4.000 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $6,176.674 | $1,256.054 | $2,101.92 |
| Schneider, Eric J | $5,647.47 | 104.750 | 18.750 | 3.250 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $5,262.268 | $0.000 | $0.00 |
| Schneider, Eric J | $5,913.68 | 104.583 | 18.583 | 4.583 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $5,344.274 | $0.000 | $0.00 |
| Schneider, Eric J | $5,047.07 | 108.267 | 22.267 | 4.267 | $43.790 | $2.136 | $1.005 | $46.931 | $70.397 | $5,603.568 | $556.498 | $1,576.44 |
| Schneider, Eric J | $4,556.65 | 100.317 | 14.317 | 4.317 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $5,038.031 | $481.381 | $1,050.96 |
| Schneider, Eric J | $4,569.80 | 102.983 | 16.983 | 4.983 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,256.067 | $686.267 | $0.00 |
| Scott, Thaddeus S | $2,461.16 | 88.600 | 2.600 | 2.100 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,429.899 | $968.739 | $347.10 |
| Scott, Thaddeus S | $3,122.50 | 90.467 | 4.467 | 2.967 | $35.600 | $2.649 | $2.552 | $40.801 | $61.202 | $3,782.276 | $659.776 | $400.50 |
| Scott, Thaddeus S | $3,862.74 | 101.750 | 15.750 | 2.250 | $35.600 | $2.649 | $2.552 | $40.801 | $61.202 | $4,472.838 | $610.098 | $1,041.30 |
| Scott, Thaddeus S | $3,151.41 | 99.100 | 13.100 | 2.100 | $35.600 | $1.870 | $3.895 | $41.365 | $62.047 | $4,370.200 | $1,218.790 | $907.80 |
| Scott, Thaddeus S | $3,260.68 | 85.717 | 2.933 | 1.717 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $3,536.462 | $275.782 | $385.37 |
| Scott, Thaddeus S | $3,565.66 | 98.400 | 12.400 | 2.900 | $35.600 | $1.914 | $3.895 | $41.409 | $62.114 | $4,331.422 | $765.762 | $827.70 |
| Scott, Thaddeus S | $3,318.25 | 102.483 | 16.483 | 2.483 | $35.600 | $1.692 | $3.895 | $41.187 | $61.780 | $4,560.404 | $1,242.154 | $1,068.00 |
| Scott, Thaddeus S | $3,560.57 | 92.650 | 6.650 | 2.650 | $35.600 | $1.068 | $3.895 | $40.564 | $60.845 | $3,893.083 | $332.513 | $534.00 |
| Scott, Thaddeus S | $4,038.37 | 107.883 | 21.883 | 3.383 | $35.600 | $1.914 | $3.895 | $41.409 | $62.114 | $4,920.470 | $882.100 | $1,308.30 |
| Scott, Thaddeus S | $3,805.55 | 108.133 | 22.133 | 3.133 | $35.600 | $1.647 | $3.895 | $41.142 | $61.713 | $4,904.157 | $1,098.607 | $1,335.00 |
| Scott, Thaddeus S | $3,742.10 | 98.517 | 12.517 | 2.017 | $35.600 | $0.801 | $3.895 | $40.297 | $60.445 | $4,222.067 | $479.967 | $881.10 |
| Scott, Thaddeus S | $3,275.53 | 87.600 | 2.950 | 2.600 | $35.600 | $1.425 | $3.895 | $40.920 | $61.380 | $3,644.928 | $369.398 | $339.09 |
| Scott, Thaddeus S | $4,278.57 | 85.117 | 2.683 | 1.617 | $35.600 | $0.801 | $3.895 | $40.297 | $60.445 | $3,483.969 | $0.000 | $0.00 |
| Scott, Thaddeus S | $3,202.96 | 101.783 | 15.783 | 2.783 | $35.600 | $1.469 | $3.895 | $40.964 | $61.446 | $4,492.755 | $1,289.795 | $1,014.60 |
| Scott, Thaddeus S | $3,073.08 | 101.050 | 15.050 | 3.050 | $35.600 | $1.692 | $3.895 | $41.187 | $61.780 | $4,471.852 | $1,398.772 | $961.20 |
| Scott, Thaddeus S | $4,786.93 | 121.217 | 35.217 | 3.217 | $35.600 | $1.914 | $3.895 | $41.409 | $62.114 | $5,748.658 | $961.728 | $2,029.20 |
| Scott, Thaddeus S | $3,929.20 | 117.033 | 31.033 | 4.033 | $35.600 | $1.914 | $4.860 | $42.374 | $63.561 | $5,616.652 | $1,687.452 | $1,762.20 |
| Scott, Thaddeus S | $4,668.79 | 116.867 | 30.867 | 3.367 | $35.600 | $1.870 | $4.860 | $42.329 | $63.494 | $5,600.171 | $931.381 | $1,788.90 |
| Scott, Thaddeus S | $4,089.81 | 109.450 | 23.450 | 2.950 | $35.600 | $1.870 | $4.860 | $42.329 | $63.494 | $5,129.257 | $1,039.447 | $1,415.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sebastien, Robert | $3,740.16 | 98.350 | 12.350 | 2.350 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,987.877 | $247.717 | $854.40 |
| Sebastien, Robert | $4,030.31 | 103.000 | 17.000 | 3.000 | $35.600 | $0.890 | $2.552 | $39.043 | $58.564 | $4,353.267 | $322.957 | $1,068.00 |
| Sebastien, Robert | $4,451.52 | 119.967 | 33.967 | 4.467 | $35.600 | $0.668 | $2.552 | $38.820 | $58.230 | $5,316.417 | $864.897 | $1,895.70 |
| Sebastien, Robert | $4,823.35 | 124.167 | 38.167 | 4.667 | $35.600 | $0.668 | $2.552 | $38.820 | $58.230 | $5,560.984 | $737.634 | $2,109.30 |
| Sebastien, Robert | $4,029.95 | 89.917 | 15.433 | 1.917 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $3,819.231 | $0.000 | $0.00 |
| Sebastien, Robert | $3,935.67 | 99.133 | 13.133 | 3.133 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,205.365 | $269.695 | $854.40 |
| Sebastien, Robert | $4,016.06 | 111.683 | 25.683 | 3.683 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $4,932.153 | $916.093 | $1,495.20 |
| Sebastien, Robert | $4,618.98 | 119.500 | 33.500 | 3.500 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $5,451.156 | $832.176 | $1,922.40 |
| Sebastien, Robert | $3,806.13 | 92.300 | 6.300 | 4.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,712.574 | $0.000 | $0.00 |
| Sebastien, Robert | $4,322.03 | 115.833 | 29.833 | 3.833 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $5,202.001 | $879.971 | $1,708.80 |
| Sebastien, Robert | $3,864.44 | 107.850 | 21.850 | 3.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,619.811 | $755.371 | $1,281.60 |
| Sebastien, Robert | $4,640.13 | 122.100 | 36.100 | 3.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,451.202 | $811.072 | $2,055.90 |
| Sebastien, Robert | $5,113.44 | 131.750 | 45.750 | 4.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,014.214 | $900.774 | $2,536.50 |
| Sebastien, Robert | $4,588.99 | 119.367 | 33.367 | 3.367 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $5,352.289 | $763.299 | $1,922.40 |
| Sebastien, Robert | $4,617.36 | 102.133 | 23.500 | 2.633 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,505.593 | $0.000 | $0.00 |
| Sebastien, Robert | $4,642.29 | 111.150 | 25.150 | 3.650 | $35.600 | $1.380 | $3.295 | $40.275 | $60.413 | $4,983.084 | $340.794 | $1,468.50 |
| Sebastien, Robert | $4,563.96 | 103.233 | 17.233 | 3.233 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $4,471.558 | $0.000 | $0.00 |
| Sebastien, Robert | $4,421.58 | 114.033 | 28.033 | 2.033 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $5,147.711 | $726.131 | $1,708.80 |
| Sebastien, Robert | $4,486.05 | 111.017 | 25.017 | 3.017 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $4,855.819 | $369.769 | $1,495.20 |
| Sebastien, Robert | $4,729.47 | 115.233 | 29.233 | 3.233 | $35.600 | $0.668 | $3.488 | $39.756 | $59.633 | $5,162.257 | $432.787 | $1,708.80 |
| Sebastien, Robert | $5,849.01 | 135.550 | 49.550 | 3.550 | $35.600 | $0.490 | $3.488 | $39.578 | $59.366 | $6,345.269 | $496.259 | $1,776.80 |
| Sebastien, Robert | $3,953.48 | 106.933 | 20.933 | 2.933 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $4,719.573 | $766.093 | $1,281.60 |
| Sebastien, Robert | $4,637.29 | 120.083 | 34.083 | 4.083 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $6,730.769 | $2,093.479 | $2,364.66 |
| Sebastien, Robert | $6,586.58 | 143.933 | 57.933 | 3.933 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $8,581.466 | $1,994.886 | $3,941.10 |
| Sebastien, Robert | $5,013.09 | 107.183 | 21.183 | 2.683 | $43.790 | $1.095 | $3.488 | $48.373 | $72.560 | $5,697.135 | $684.045 | $1,609.28 |
| Sebastien, Robert | $4,460.50 | 86.000 | 11.067 | 2.000 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $4,352.551 | $0.000 | $0.00 |
| Sebastien, Robert | $5,382.69 | 118.617 | 32.617 | 2.617 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $6,415.891 | $1,033.201 | $2,364.66 |
| Sebastien, Robert | $6,260.10 | 128.133 | 42.133 | 3.133 | $43.790 | $1.095 | $3.488 | $48.373 | $72.560 | $7,217.257 | $957.157 | $2,955.83 |
| Sebastien, Robert | $5,736.68 | 111.617 | 25.617 | 3.617 | $43.790 | $1.479 | $3.488 | $48.756 | $73.134 | $6,066.501 | $329.821 | $1,839.18 |
| Sebastien, Robert | $6,190.02 | 127.183 | 41.183 | 3.183 | $43.790 | $1.095 | $1.005 | $45.891 | $68.836 | $6,781.496 | $591.476 | $1,890.14 |
| Sebastien, Robert | $6,240.20 | 126.283 | 40.283 | 2.283 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,559.171 | $318.971 | $1,890.14 |
| Sebastien, Robert | $5,957.89 | 106.067 | 20.067 | 2.067 | $43.790 | $0.329 | $1.005 | $45.124 | $67.686 | $5,238.903 | $0.000 | $0.00 |
| Sebastien, Robert | $5,660.75 | 89.667 | 6.883 | 1.667 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,221.817 | $0.000 | $0.00 |
| Sebastien, Robert | $4,369.01 | 85.767 | 7.150 | 1.767 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,002.099 | $0.000 | $0.00 |
| Sebastien, Robert | $4,495.66 | 103.983 | 17.983 | 3.983 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $5,190.685 | $695.025 | $1,313.70 |
| Sebastien, Robert | $4,998.84 | 90.700 | 4.700 | 2.700 | $43.790 | $0.876 | $1.005 | $45.672 | $68.507 | $4,249.738 | $0.000 | $0.00 |
| Sebastien, Robert | $4,620.81 | 98.433 | 12.433 | 2.433 | $43.790 | $0.274 | $1.005 | $45.069 | $67.604 | $4,716.490 | $95.680 | $0.00 |
| Sebastien, Robert | $5,257.15 | 99.583 | 13.583 | 3.583 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,765.114 | $0.000 | $0.00 |
| Serrano, Alfonso | $2,964.46 | 102.817 | 16.817 | 2.817 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,243.498 | $1,279.038 | $1,068.00 |
| Serrano, Alfonso | $3,473.16 | 97.833 | 11.833 | 3.333 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,958.309 | $485.149 | $774.30 |
| Serrano, Alfonso | $2,932.41 | 86.583 | 0.583 | 2.583 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,314.488 | $382.078 | $213.60 |
| Serrano, Alfonso | $4,090.96 | 109.383 | 23.383 | 2.383 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,619.299 | $528.339 | $1,441.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Serrano, Alfonso | $3,631.72 | 91.217 | 5.217 | 2.217 | $35.600 | $0.089 | $2.552 | $38.241 | $57.362 | $3,587.997 | $0.000 | $0.00 |
| Silva, Jose R | $3,679.53 | 103.283 | 17.283 | 3.783 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,248.681 | $569.151 | $1,041.30 |
| Silva, Jose R | $3,448.52 | 87.650 | 2.867 | 1.650 | $35.600 | $0.089 | $2.360 | $38.049 | $57.074 | $3,389.538 | $0.000 | $0.00 |
| Silva, Jose R | $4,177.78 | 113.183 | 27.183 | 3.683 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,812.388 | $634.608 | $1,575.30 |
| Silva, Jose R | $5,334.14 | 129.933 | 43.933 | 2.933 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,879.012 | $544.872 | $1,509.80 |
| Silva, Jose R | $4,393.20 | 115.967 | 29.967 | 3.467 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,068.181 | $674.981 | $1,735.50 |
| Silva, Jose R | $3,547.61 | 95.617 | 9.617 | 2.617 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,886.766 | $339.156 | $694.20 |
| Silva, Jose R | $5,261.31 | 118.567 | 32.567 | 2.067 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,219.123 | $0.000 | $0.00 |
| Silva, Jose R | $3,576.23 | 103.750 | 17.750 | 3.250 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,358.945 | $782.715 | $1,094.70 |
| Silva, Jose R | $3,418.32 | 95.283 | 11.850 | 2.783 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,917.084 | $498.764 | $804.56 |
| Silva, Jose R | $3,685.28 | 103.833 | 17.833 | 2.833 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,363.783 | $678.503 | $1,121.40 |
| Silva, Jose R | $4,595.50 | 116.967 | 30.967 | 1.967 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,126.235 | $530.735 | $1,869.00 |
| Silva, Jose R | $5,252.11 | 127.400 | 41.400 | 2.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,731.940 | $479.830 | $2,403.00 |
| Silva, Jose R | $4,104.46 | 98.267 | 12.267 | 1.767 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,040.611 | $0.000 | $0.00 |
| Silva, Jose R | $4,909.92 | 121.917 | 35.917 | 2.917 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,413.606 | $503.686 | $2,082.60 |
| Silva, Jose R | $3,169.57 | 85.717 | 6.817 | 2.717 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,449.420 | $279.850 | $539.34 |
| Silva, Jose R | $3,904.21 | 94.233 | 8.233 | 2.233 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,806.457 | $0.000 | $0.00 |
| Silva, Jose R | $4,589.29 | 104.483 | 18.483 | 1.983 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,401.518 | $0.000 | $0.00 |
| Silva, Jose R | $3,926.13 | 94.267 | 8.267 | 1.767 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,827.315 | $0.000 | $0.00 |
| Silva, Jose R | $4,864.27 | 120.133 | 34.133 | 1.633 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,336.460 | $472.190 | $2,055.90 |
| Silva, Jose R | $3,638.84 | 100.117 | 14.117 | 1.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,168.623 | $529.783 | $1,014.60 |
| Silva, Jose R | $4,473.44 | 102.017 | 16.017 | 2.017 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,279.475 | $0.000 | $0.00 |
| Silva, Jose R | $3,990.80 | 101.467 | 15.467 | 1.967 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,247.387 | $256.586 | $1,041.30 |
| Silva, Jose R | $4,409.35 | 111.800 | 25.800 | 3.800 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,850.266 | $440.916 | $1,495.20 |
| Silva, Jose R | $4,435.50 | 114.083 | 28.083 | 2.583 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,983.483 | $547.983 | $1,682.10 |
| Singh, Coleen | $3,476.66 | 94.133 | 11.317 | 2.633 | $35.600 | $2.048 | $2.453 | $40.101 | $60.151 | $4,001.713 | $525.053 | $784.09 |
| Singh, Coleen | $3,704.35 | 89.717 | 19.400 | 2.217 | $35.600 | $1.781 | $2.453 | $39.834 | $59.750 | $3,960.119 | $255.769 | $1,237.99 |
| Singh, Coleen | $3,991.21 | 106.600 | 20.600 | 2.600 | $35.600 | $1.959 | $2.453 | $40.012 | $60.017 | $4,677.351 | $686.141 | $1,281.60 |
| Singh, Coleen | $3,936.32 | 98.183 | 12.183 | 2.183 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,209.019 | $272.699 | $854.40 |
| Singh, Coleen | $4,487.82 | 114.617 | 28.617 | 2.617 | $35.600 | $2.493 | $3.295 | $41.388 | $62.083 | $5,336.010 | $848.190 | $1,708.80 |
| Singh, Coleen | $3,747.68 | 98.250 | 19.350 | 2.250 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $4,447.641 | $699.961 | $1,233.54 |
| Singh, Coleen | $4,229.59 | 102.250 | 16.250 | 2.250 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,543.681 | $314.091 | $1,068.00 |
| Singh, Coleen | $3,637.01 | 98.183 | 15.417 | 2.183 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,330.835 | $693.825 | $1,027.06 |
| Singh, Coleen | $4,046.39 | 106.983 | 23.567 | 2.983 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $4,862.706 | $816.316 | $1,419.55 |
| Singh, Coleen | $3,658.38 | 89.483 | 11.000 | 1.483 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $3,910.070 | $251.690 | $828.59 |
| Singh, Coleen | $4,082.00 | 114.483 | 28.483 | 2.483 | $35.600 | $2.493 | $3.295 | $41.388 | $62.083 | $5,327.732 | $1,245.732 | $1,708.80 |
| Singh, Coleen | $3,967.79 | 102.400 | 16.400 | 2.400 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $4,557.879 | $590.089 | $1,068.00 |
| Singh, Coleen | $3,870.19 | 102.067 | 16.067 | 2.067 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $4,507.863 | $637.673 | $1,068.00 |
| Singh, Coleen | $4,986.30 | 121.333 | 35.333 | 2.333 | $35.600 | $2.493 | $3.295 | $41.388 | $62.083 | $5,752.999 | $766.699 | $2,082.60 |
| Singh, Coleen | $3,820.39 | 86.850 | 0.850 | 1.850 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,503.391 | $0.000 | $0.00 |
| Singh, Coleen | $4,528.08 | 114.117 | 31.433 | 2.617 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,269.559 | $741.479 | $1,859.21 |
| Singh, Coleen | $4,225.23 | 110.117 | 24.117 | 3.117 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $4,926.109 | $700.879 | $1,441.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Singh, Coleen | $4,686.95 | 110.467 | 27.633 | 2.467 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $5,049.847 | $362.897 | $1,664.30 |
| Singh, Coleen | $4,461.10 | 114.083 | 28.083 | 2.083 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $5,234.448 | $773.348 | $1,708.80 |
| Singh, Coleen | $3,991.21 | 90.350 | 4.350 | 2.350 | $35.600 | $1.959 | $3.608 | $41.166 | $61.750 | $3,808.928 | $0.000 | $0.00 |
| Singh, Coleen | $3,206.30 | 90.317 | 11.517 | 2.317 | $35.600 | $2.226 | $3.608 | $41.434 | $62.150 | $3,980.733 | $774.433 | $811.68 |
| Singh, Coleen | $3,862.86 | 90.250 | 27.833 | 2.250 | $35.600 | $1.781 | $3.608 | $40.988 | $61.483 | $4,269.632 | $406.772 | $1,686.55 |
| Singh, Coleen | $3,615.67 | 99.700 | 13.700 | 2.700 | $35.600 | $2.270 | $3.608 | $41.478 | $62.217 | $4,419.491 | $803.821 | $907.80 |
| Singh, Coleen | $4,487.82 | 115.017 | 29.017 | 3.017 | $35.600 | $2.493 | $3.608 | $41.701 | $62.551 | $5,401.286 | $913.466 | $1,708.80 |
| Singh, Coleen | $4,014.37 | 90.233 | 7.133 | 2.733 | $35.600 | $2.092 | $3.608 | $41.300 | $61.950 | $3,873.949 | $0.000 | $0.00 |
| Singh, Coleen | $4,681.81 | 110.433 | 27.333 | 2.433 | $35.600 | $2.048 | $3.608 | $41.256 | $61.883 | $5,119.819 | $438.009 | $1,650.06 |
| Singh, Coleen | $3,794.06 | 100.783 | 14.783 | 2.283 | $35.600 | $2.248 | $3.608 | $41.456 | $62.184 | $4,484.486 | $690.426 | $987.90 |
| Singh, Coleen | $4,402.68 | 119.000 | 33.000 | 3.000 | $35.600 | $2.493 | $3.608 | $41.701 | $62.551 | $5,650.448 | $1,247.768 | $1,922.40 |
| Singh, Coleen | $4,350.88 | 98.233 | 12.233 | 2.233 | $43.790 | $2.191 | $3.608 | $49.588 | $74.382 | $5,174.531 | $823.651 | $1,050.96 |
| Singh, Coleen | $5,533.34 | 123.867 | 37.867 | 3.867 | $43.790 | $3.067 | $3.608 | $50.464 | $75.697 | $7,206.309 | $1,672.969 | $2,627.40 |
| Singh, Coleen | $4,660.31 | 102.900 | 16.900 | 2.900 | $43.790 | $2.410 | $3.608 | $49.807 | $74.711 | $5,546.034 | $885.724 | $1,313.70 |
| Singh, Coleen | $7,192.81 | 146.617 | 60.617 | 2.617 | $43.790 | $3.067 | $3.608 | $50.464 | $75.697 | $8,928.404 | $1,735.594 | $1,203.84 |
| Singh, Coleen | $5,441.35 | 98.350 | 12.350 | 2.350 | $43.790 | $2.848 | $3.608 | $50.245 | $75.368 | $5,251.895 | $0.000 | $0.00 |
| Singh, Coleen | $5,205.49 | 118.600 | 32.600 | 2.600 | $43.790 | $3.067 | $3.608 | $50.464 | $75.697 | $6,807.640 | $1,602.150 | $2,364.66 |
| Singh, Coleen | $6,601.52 | 119.183 | 33.183 | 3.183 | $43.790 | $2.848 | $3.608 | $50.245 | $75.368 | $6,822.062 | $220.542 | $2,364.66 |
| Singh, Coleen | $6,671.76 | 101.767 | 18.733 | 2.767 | $43.790 | $2.136 | $3.608 | $49.533 | $74.300 | $5,504.806 | $0.000 | $0.00 |
| Singh, Coleen | $6,420.13 | 118.317 | 32.317 | 2.817 | $43.790 | $1.752 | $1.153 | $46.695 | $70.043 | $6,279.355 | $0.000 | $0.00 |
| Singh, Coleen | $6,380.51 | 86.900 | 23.700 | 1.900 | $43.790 | $0.931 | $1.153 | $45.874 | $68.811 | $4,530.041 | $0.000 | $0.00 |
| Singh, Coleen | $4,948.93 | 90.883 | 16.167 | 2.883 | $43.790 | $2.245 | $1.153 | $47.188 | $70.782 | $4,670.060 | $0.000 | $0.00 |
| Singh, Coleen | $3,737.97 | 89.783 | 11.267 | 1.783 | $43.790 | $2.793 | $1.153 | $47.736 | $71.604 | $4,554.782 | $816.812 | $1,017.02 |
| Singh, Coleen | $5,375.67 | 109.833 | 23.833 | 1.833 | $43.790 | $2.793 | $1.153 | $47.736 | $71.604 | $5,811.822 | $436.152 | $0.00 |
| Singh, Coleen | $5,596.79 | 106.550 | 20.550 | 2.550 | $43.790 | $2.738 | $1.153 | $47.681 | $71.521 | $5,570.328 | $0.000 | $0.00 |
| Singh, Coleen | $4,333.52 | 94.300 | 11.183 | 2.300 | $43.790 | $2.793 | $1.153 | $47.736 | $71.604 | $4,768.399 | $434.879 | $0.00 |
| Singh, Coleen | $3,068.53 | 102.267 | 19.650 | 2.767 | $43.790 | $0.000 | $1.153 | $44.943 | $67.414 | $5,037.731 | $1,969.201 | $0.00 |
| Singh, Destry | $3,950.31 | 109.367 | 23.367 | 3.367 | $35.600 | $0.000 | $4.075 | $39.675 | $59.513 | $4,802.663 | $852.353 | $1,388.40 |
| Singh, Destry | $3,661.46 | 91.817 | 12.617 | 3.817 | $35.600 | $0.000 | $4.075 | $39.675 | $59.513 | $3,893.113 | $231.653 | $790.32 |
| Singh, Destry | $4,064.71 | 100.300 | 14.300 | 4.300 | $43.790 | $0.548 | $2.776 | $47.113 | $70.670 | $5,062.331 | $997.621 | $1,050.96 |
| Singh, Destry | $5,416.78 | 100.583 | 14.583 | 4.583 | $43.790 | $0.438 | $2.776 | $47.004 | $70.506 | $5,070.542 | $0.000 | $0.00 |
| Smith, Daryll E | $3,725.83 | 84.583 | 4.300 | 4.583 | $35.600 | $2.137 | $2.384 | $40.121 | $60.181 | $3,479.827 | $0.000 | $0.00 |
| Smith, Daryll E | $3,711.81 | 101.667 | 15.667 | 5.667 | $35.600 | $2.671 | $2.384 | $40.655 | $60.983 | $4,451.748 | $739.938 | $854.40 |
| Smith, Daryll E | $4,288.22 | 110.267 | 24.267 | 4.767 | $35.600 | $1.825 | $2.384 | $39.809 | $59.714 | $4,872.666 | $584.446 | $1,361.70 |
| Smith, Daryll E | $4,391.33 | 95.633 | 11.733 | 4.133 | $35.600 | $2.137 | $2.384 | $40.121 | $60.181 | $4,072.280 | $0.000 | $0.00 |
| Smith, Daryll E | $5,699.69 | 126.533 | 40.533 | 4.533 | $35.600 | $2.671 | $2.384 | $40.655 | $60.983 | $5,968.189 | $268.499 | $2,242.80 |
| Smith, Daryll E | $5,618.10 | 133.167 | 47.167 | 5.167 | $35.600 | $2.404 | $3.223 | $41.227 | $61.841 | $6,462.349 | $844.249 | $2,563.20 |
| Smith, Daryll E | $5,670.89 | 141.083 | 55.083 | 5.083 | $35.600 | $2.404 | $3.223 | $41.227 | $61.841 | $6,951.921 | $1,281.031 | $2,990.40 |
| Smith, Daryll E | $2,911.14 | 88.433 | 4.333 | 4.933 | $35.600 | $2.270 | $3.223 | $41.093 | $61.640 | $3,723.069 | $811.929 | $288.36 |
| Smith, Daryll E | $3,548.32 | 100.983 | 14.983 | 4.983 | $35.600 | $2.226 | $3.223 | $41.049 | $61.573 | $4,452.788 | $904.468 | $854.40 |
| Smith, Daryll E | $4,073.41 | 110.067 | 24.067 | 5.067 | $35.600 | $2.449 | $3.223 | $41.272 | $61.907 | $5,039.263 | $965.853 | $1,335.00 |
| Smith, Daryll E | $4,388.12 | 104.300 | 18.300 | 4.800 | $35.600 | $2.181 | $3.223 | $41.004 | $61.507 | $4,651.958 | $263.838 | $1,041.30 |

| Name | | | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Smith, Daryll E | $4,480.97 | 91.583 | 20.633 | 3.583 | $35.600 | $1.603 | $3.223 | $40.426 | $60.639 | $4,119.382 | $0.000 | $0.00 |
| Smith, Daryll E | $4,405.75 | 115.950 | 29.950 | 4.450 | $35.600 | $2.360 | $3.223 | $41.183 | $61.774 | $5,391.833 | $986.083 | $1,682.10 |
| Smith, Daryll E | $5,535.80 | 116.383 | 30.383 | 4.383 | $35.600 | $1.959 | $3.223 | $40.782 | $61.173 | $5,365.873 | $0.000 | $0.00 |
| Smith, Daryll E | $5,276.02 | 111.883 | 28.450 | 3.883 | $35.600 | $1.113 | $3.223 | $39.936 | $59.904 | $5,036.276 | $0.000 | $0.00 |
| Smith, Daryll E | $4,267.09 | 104.250 | 18.250 | 4.250 | $35.600 | $2.137 | $3.223 | $40.960 | $61.440 | $4,643.838 | $376.748 | $1,068.00 |
| Smith, Daryll E | $3,526.97 | 89.967 | 3.983 | 3.967 | $35.600 | $2.092 | $3.223 | $40.915 | $61.373 | $3,762.519 | $235.549 | $321.29 |
| Smith, Daryll E | $4,333.39 | 107.367 | 21.367 | 5.867 | $35.600 | $2.449 | $3.223 | $41.272 | $61.907 | $4,872.113 | $538.723 | $1,148.10 |
| Smith, Daryll E | $4,266.80 | 108.400 | 22.400 | 4.900 | $35.600 | $2.582 | $3.223 | $41.405 | $62.108 | $4,952.051 | $685.251 | $1,254.90 |
| Smith, Daryll E | $4,587.49 | 116.450 | 30.450 | 4.950 | $35.600 | $2.404 | $3.223 | $41.227 | $61.841 | $5,428.579 | $841.089 | $1,682.10 |
| Smith, Daryll E | $4,946.74 | 120.083 | 34.083 | 4.583 | $35.600 | $2.627 | $3.223 | $41.450 | $62.175 | $5,683.794 | $737.054 | $1,895.70 |
| Smith, Daryll E | $4,580.14 | 86.800 | 28.317 | 2.800 | $35.600 | $1.603 | $3.353 | $40.556 | $60.833 | $4,094.419 | $0.000 | $0.00 |
| Smith, Daryll E | $6,288.75 | 145.483 | 59.483 | 5.483 | $35.600 | $2.671 | $3.353 | $41.624 | $62.436 | $7,293.571 | $1,004.821 | $3,204.00 |
| Smith, Daryll E | $5,494.91 | 133.517 | 47.517 | 5.517 | $35.600 | $2.671 | $3.353 | $41.624 | $62.436 | $6,546.420 | $1,051.510 | $2,563.20 |
| Smith, Daryll E | $4,213.41 | 92.517 | 6.517 | 4.517 | $35.600 | $2.270 | $3.353 | $41.223 | $61.835 | $3,948.160 | $0.000 | $0.00 |
| Smith, Daryll E | $2,918.27 | 101.150 | 15.150 | 5.650 | $35.600 | $2.360 | $3.353 | $41.312 | $61.969 | $4,491.692 | $1,573.422 | $827.70 |
| Smith, Daryll E | $4,234.78 | 101.000 | 15.000 | 5.000 | $35.600 | $2.538 | $3.353 | $41.490 | $62.236 | $4,501.709 | $266.929 | $854.40 |
| Smith, Daryll E | $4,117.59 | 100.167 | 16.733 | 4.167 | $35.600 | $1.870 | $3.353 | $40.823 | $61.234 | $4,430.619 | $313.029 | $991.46 |
| Smith, Daryll E | $4,026.79 | 90.933 | 16.383 | 2.933 | $35.600 | $1.603 | $3.353 | $40.556 | $60.833 | $4,020.067 | $0.000 | $0.00 |
| Smith, Daryll E | $3,734.95 | 101.433 | 16.300 | 5.433 | $35.600 | $2.627 | $3.353 | $41.580 | $62.369 | $4,556.424 | $821.474 | $900.68 |
| Smith, Daryll E | $3,942.85 | 87.283 | 7.600 | 3.783 | $35.600 | $1.825 | $3.353 | $40.778 | $61.167 | $3,714.211 | $0.000 | $0.00 |
| Smith, Daryll E | $3,243.70 | 86.817 | 0.817 | 4.817 | $43.790 | $0.548 | $3.353 | $47.691 | $71.536 | $4,159.807 | $916.107 | $131.37 |
| Smith, Daryll E | $6,956.64 | 133.983 | 47.983 | 5.983 | $43.790 | $3.286 | $3.353 | $50.429 | $75.643 | $7,966.448 | $1,009.808 | $3,152.88 |
| Smith, Daryll E | $6,807.30 | 137.833 | 51.833 | 5.833 | $43.790 | $2.957 | $3.353 | $50.100 | $75.150 | $8,203.881 | $1,396.581 | $3,415.62 |
| Smith, Daryll E | $6,614.62 | 103.567 | 17.567 | 3.567 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,328.079 | $0.000 | $0.00 |
| Smith, Daryll E | $6,159.41 | 112.733 | 26.733 | 4.733 | $43.790 | $2.629 | $1.005 | $47.424 | $71.136 | $5,980.158 | $0.000 | $0.00 |
| Smith, Daryll E | $6,794.55 | 118.850 | 32.850 | 4.850 | $43.790 | $3.286 | $1.005 | $48.081 | $72.122 | $6,504.165 | $0.000 | $0.00 |
| Smith, Daryll E | $6,501.22 | 130.017 | 44.017 | 6.017 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $7,226.270 | $725.050 | $1,890.14 |
| Smith, Daryll E | $4,743.09 | 102.883 | 16.883 | 5.883 | $43.790 | $2.683 | $1.005 | $47.479 | $71.218 | $5,285.564 | $542.474 | $1,116.65 |
| Smith, Daryll E | $3,576.57 | 89.250 | 3.250 | 5.250 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $4,319.601 | $743.031 | $262.74 |
| Smith, Daryll E | $5,240.13 | 113.233 | 27.233 | 5.233 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $6,029.616 | $789.486 | $1,839.18 |
| Smith, Daryll E | $4,355.89 | 104.050 | 18.050 | 4.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,065.244 | $709.354 | $0.00 |
| Sokolovic, Bruce W | $4,767.42 | 105.267 | 19.267 | 3.267 | $35.600 | $0.801 | $2.552 | $38.954 | $58.431 | $4,475.786 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,040.56 | 132.783 | 46.783 | 3.783 | $35.600 | $1.937 | $2.552 | $40.089 | $60.133 | $6,260.881 | $1,220.321 | $2,616.60 |
| Sokolovic, Bruce W | $6,815.35 | 163.217 | 77.217 | 4.217 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $8,104.410 | $1,289.060 | $1,218.60 |
| Sokolovic, Bruce W | $9,794.69 | 192.850 | 106.850 | 5.350 | $35.600 | $0.534 | $3.295 | $39.430 | $59.145 | $9,710.557 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,904.24 | 147.300 | 61.300 | 3.300 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $7,262.092 | $1,357.852 | $3,417.60 |
| Sokolovic, Bruce W | $5,233.80 | 91.300 | 7.667 | 3.300 | $35.600 | $0.534 | $3.295 | $39.430 | $59.145 | $3,751.082 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $4,646.18 | 127.267 | 41.267 | 3.267 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,035.759 | $1,389.579 | $2,349.60 |
| Sokolovic, Bruce W | $6,584.44 | 157.000 | 71.400 | 1.900 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $7,837.370 | $1,252.930 | $1,031.70 |
| Sokolovic, Bruce W | $6,438.91 | 138.967 | 52.967 | 2.967 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $6,715.137 | $276.227 | $1,990.40 |
| Sokolovic, Bruce W | $5,233.79 | 105.783 | 23.217 | 2.283 | $35.600 | $0.401 | $3.295 | $39.296 | $58.944 | $4,613.035 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,721.48 | 161.517 | 75.517 | 2.017 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $8,132.359 | $1,410.879 | $1,245.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sokolovic, Bruce W | $5,543.04 | 135.350 | 49.350 | 3.350 | $35.600 | $1.914 | $3.295 | $40.810 | $61.215 | $6,530.577 | $987.537 | $2,776.80 |
| Sokolovic, Bruce W | $6,808.96 | 151.200 | 65.200 | 2.700 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $7,345.357 | $536.397 | $657.90 |
| Sokolovic, Bruce W | $5,703.41 | 142.550 | 56.550 | 3.050 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $6,925.691 | $1,222.281 | $3,177.30 |
| Sokolovic, Bruce W | $5,773.10 | 130.233 | 44.233 | 3.233 | $35.600 | $0.935 | $3.295 | $39.830 | $59.746 | $6,068.155 | $295.055 | $1,509.80 |
| Sokolovic, Bruce W | $5,685.31 | 146.550 | 60.550 | 4.550 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $7,208.312 | $1,523.002 | $3,310.80 |
| Sokolovic, Bruce W | $5,207.10 | 101.883 | 15.883 | 1.883 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,389.030 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,588.73 | 114.400 | 28.400 | 2.900 | $35.600 | $1.402 | $3.295 | $40.298 | $60.447 | $5,182.304 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,188.69 | 96.583 | 38.283 | 1.583 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,614.518 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,754.07 | 156.050 | 70.050 | 3.050 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $7,559.544 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,018.08 | 117.300 | 50.500 | 1.800 | $35.600 | $1.113 | $3.488 | $40.201 | $60.301 | $5,730.622 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,994.62 | 135.400 | 56.767 | 2.900 | $35.600 | $0.267 | $3.488 | $39.355 | $59.032 | $6,445.679 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,564.85 | 182.933 | 96.933 | 3.433 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $9,487.872 | $1,923.022 | $2,313.30 |
| Sokolovic, Bruce W | $6,979.84 | 122.933 | 36.933 | 2.933 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $5,640.328 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,147.74 | 150.450 | 64.450 | 3.450 | $35.600 | $1.914 | $3.488 | $41.002 | $61.503 | $7,490.047 | $1,342.307 | $3,577.80 |
| Sokolovic, Bruce W | $5,313.92 | 111.133 | 25.133 | 3.133 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,000.361 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,466.82 | 169.300 | 83.300 | 3.300 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $8,593.030 | $1,126.210 | $1,592.40 |
| Sokolovic, Bruce W | $4,770.83 | 108.683 | 22.683 | 2.183 | $35.600 | $0.534 | $3.488 | $39.622 | $59.433 | $4,755.635 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,502.25 | 153.650 | 67.650 | 2.650 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $7,645.121 | $1,142.871 | $3,791.40 |
| Sokolovic, Bruce W | $6,008.03 | 110.400 | 24.400 | 3.400 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $4,890.411 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $4,955.79 | 121.417 | 35.417 | 3.417 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $5,673.436 | $717.646 | $2,029.20 |
| Sokolovic, Bruce W | $9,519.86 | 158.283 | 72.283 | 4.283 | $43.790 | $1.123 | $3.488 | $48.400 | $72.601 | $9,410.250 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $9,987.32 | 182.300 | 96.300 | 3.800 | $43.790 | $2.300 | $3.488 | $49.578 | $74.367 | $11,425.201 | $1,437.881 | $2,469.97 |
| Sokolovic, Bruce W | $7,305.02 | 107.817 | 21.817 | 2.317 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $5,730.089 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,500.57 | 85.283 | 31.033 | 1.783 | $43.790 | $0.821 | $3.488 | $48.099 | $72.149 | $4,848.396 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,323.00 | 129.417 | 43.417 | 2.417 | $43.790 | $0.904 | $3.488 | $48.181 | $72.272 | $7,281.397 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $8,874.03 | 168.367 | 82.367 | 4.367 | $43.790 | $2.136 | $3.488 | $49.413 | $74.120 | $10,354.581 | $1,480.551 | $2,117.54 |
| Sokolovic, Bruce W | $6,814.48 | 122.000 | 36.000 | 2.000 | $43.790 | $0.986 | $3.488 | $48.264 | $72.395 | $6,756.895 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,479.58 | 121.983 | 35.983 | 2.483 | $43.790 | $1.150 | $3.488 | $48.428 | $72.642 | $6,778.680 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $9,146.15 | 177.833 | 91.833 | 3.833 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $10,488.574 | $1,342.424 | $2,174.39 |
| Sokolovic, Bruce W | $8,519.79 | 145.000 | 59.000 | 4.500 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $8,046.140 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $6,517.53 | 99.483 | 43.517 | 2.483 | $43.790 | $0.931 | $1.005 | $45.726 | $68.589 | $5,543.934 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $8,463.12 | 144.100 | 58.100 | 3.600 | $43.790 | $0.657 | $1.005 | $45.453 | $68.179 | $7,870.110 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $7,666.25 | 131.767 | 45.767 | 3.767 | $43.790 | $0.986 | $1.005 | $45.781 | $68.672 | $7,080.060 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,326.20 | 110.050 | 24.050 | 3.050 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,755.859 | $429.659 | $1,773.50 |
| Sokolovic, Bruce W | $4,749.64 | 91.217 | 12.350 | 3.217 | $43.790 | $1.369 | $1.005 | $46.164 | $69.247 | $4,496.031 | $0.000 | $0.00 |
| Sokolovic, Bruce W | $5,242.57 | 93.800 | 7.800 | 1.800 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,376.514 | $0.000 | $0.00 |
| Solaequi, Paul | $3,398.32 | 87.050 | 7.617 | 3.050 | $35.600 | $1.425 | $2.937 | $39.962 | $59.942 | $3,630.846 | $232.526 | $564.26 |
| Solaequi, Paul | $3,683.21 | 94.583 | 11.667 | 2.583 | $35.600 | $1.692 | $2.799 | $40.090 | $60.136 | $4,025.747 | $342.537 | $805.45 |
| Solaequi, Paul | $4,814.86 | 128.150 | 42.150 | 4.150 | $35.600 | $1.914 | $2.799 | $40.313 | $60.470 | $6,015.771 | $1,200.855 | $2,349.60 |
| Spaeth, James T | $3,834.89 | 100.667 | 14.667 | 6.667 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,338.551 | $503.661 | $747.60 |
| Spaeth, James T | $4,322.11 | 109.883 | 23.883 | 4.883 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,893.925 | $571.815 | $1,335.00 |
| Spaeth, James T | $5,619.20 | 116.300 | 36.683 | 4.300 | $35.600 | $1.870 | $2.168 | $39.638 | $59.456 | $5,336.861 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spaeth, James T | $3,856.22 | 101.200 | 21.117 | 5.200 | $35.600 | $1.603 | $2.168 | $39.370 | $59.056 | $4,399.969 | $543.749 | $1,170.35 |
| Spaeth, James T | $5,772.38 | 131.100 | 45.100 | 7.100 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $6,172.392 | $400.012 | $2,349.60 |
| Spaeth, James T | $5,357.51 | 111.667 | 25.667 | 4.667 | $35.600 | $2.092 | $2.168 | $39.860 | $59.790 | $4,962.587 | $0.000 | $0.00 |
| Spaeth, James T | $5,605.35 | 133.833 | 47.833 | 5.833 | $35.600 | $2.404 | $3.177 | $41.181 | $61.771 | $6,496.251 | $890.901 | $2,563.20 |
| Spaeth, James T | $5,021.87 | 130.383 | 44.383 | 6.383 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $6,323.898 | $1,302.028 | $2,349.60 |
| Spaeth, James T | $2,612.07 | 92.533 | 6.533 | 3.533 | $35.600 | $0.801 | $3.177 | $39.578 | $59.367 | $3,791.577 | $1,179.507 | $480.60 |
| Spaeth, James T | $2,804.31 | 86.783 | 3.950 | 3.283 | $35.600 | $1.202 | $3.177 | $39.979 | $59.968 | $3,548.440 | $744.130 | $356.00 |
| Spaeth, James T | $3,135.42 | 92.067 | 6.067 | 4.067 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $3,941.686 | $806.266 | $427.20 |
| Spaeth, James T | $3,327.63 | 88.000 | 2.000 | 4.000 | $35.600 | $2.404 | $3.177 | $41.181 | $61.771 | $3,665.080 | $337.450 | $213.60 |
| Spaeth, James T | $3,434.12 | 96.033 | 16.250 | 4.033 | $35.600 | $2.137 | $3.177 | $40.914 | $61.370 | $4,261.487 | $827.367 | $972.77 |
| Spaeth, James T | $3,722.78 | 95.850 | 9.850 | 3.850 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $4,176.902 | $454.122 | $640.80 |
| Spaeth, James T | $3,349.00 | 87.617 | 7.767 | 3.617 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $3,792.474 | $443.474 | $542.01 |
| Spaeth, James T | $3,626.34 | 91.300 | 5.300 | 3.300 | $35.600 | $2.137 | $3.177 | $40.914 | $61.370 | $3,843.828 | $217.488 | $427.20 |
| Spaeth, James T | $3,728.08 | 87.417 | 1.417 | 3.417 | $35.600 | $1.870 | $3.177 | $40.646 | $60.970 | $3,581.966 | $0.000 | $0.00 |
| Spaeth, James T | $3,770.83 | 104.700 | 18.700 | 4.700 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $4,727.121 | $956.291 | $1,068.00 |
| Spaeth, James T | $3,163.70 | 91.600 | 5.600 | 3.600 | $35.600 | $2.137 | $3.177 | $40.914 | $61.370 | $3,862.239 | $698.539 | $427.20 |
| Spaeth, James T | $4,191.97 | 111.533 | 25.533 | 3.533 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $5,151.961 | $959.991 | $1,495.20 |
| Spaeth, James T | $4,202.74 | 107.117 | 21.117 | 3.117 | $35.600 | $2.671 | $3.177 | $41.448 | $62.172 | $4,877.370 | $674.630 | $1,281.60 |
| Spaeth, James T | $2,921.84 | 87.267 | 8.117 | 3.267 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,796.070 | $874.230 | $579.39 |
| Spaeth, James T | $2,793.68 | 93.700 | 7.700 | 3.200 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $4,028.764 | $1,235.084 | $560.70 |
| Spaeth, James T | $3,311.59 | 88.233 | 9.000 | 2.733 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,780.296 | $468.706 | $655.04 |
| Spaeth, James T | $2,921.84 | 87.433 | 1.433 | 3.433 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,664.096 | $742.256 | $213.60 |
| Spaeth, James T | $3,306.26 | 103.367 | 17.367 | 3.367 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,597.675 | $1,291.415 | $1,068.00 |
| Spaeth, James T | $4,060.76 | 107.833 | 21.833 | 3.833 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $4,936.034 | $875.274 | $1,281.60 |
| Spaeth, James T | $3,512.47 | 100.717 | 14.717 | 4.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,203.629 | $691.159 | $854.40 |
| Stone, Peter J | $3,516.07 | 88.417 | 8.333 | 4.417 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $3,717.742 | $201.672 | $529.55 |
| Sukhnanan, Aartee J | $3,622.39 | 103.500 | 17.500 | 3.500 | $35.600 | $1.870 | $2.098 | $39.567 | $59.351 | $4,441.451 | $819.061 | $1,068.00 |
| Sukhnanan, Aartee J | $4,161.07 | 106.783 | 20.783 | 2.783 | $35.600 | $2.137 | $3.608 | $41.345 | $62.017 | $4,844.569 | $683.499 | $1,281.60 |
| Sukhnanan, Aartee J | $3,339.71 | 88.633 | 2.633 | 3.133 | $35.600 | $2.003 | $3.608 | $41.211 | $61.817 | $3,706.939 | $367.229 | $293.70 |
| Sukhnanan, Aartee J | $3,318.72 | 89.117 | 3.117 | 5.117 | $35.600 | $1.959 | $3.608 | $41.167 | $61.750 | $3,732.782 | $414.062 | $213.60 |
| Sukhnanan, Aartee J | $3,963.96 | 115.033 | 29.033 | 3.033 | $35.600 | $2.226 | $3.608 | $41.434 | $62.151 | $5,367.740 | $1,403.780 | $1,708.80 |
| Sukhnanan, Aartee J | $3,778.68 | 113.767 | 27.767 | 5.767 | $35.600 | $2.226 | $3.608 | $41.434 | $62.151 | $5,289.016 | $1,510.336 | $1,495.20 |
| Sukhnanan, Aartee J | $5,537.06 | 148.633 | 62.633 | 4.633 | $35.600 | $2.226 | $3.608 | $41.434 | $62.151 | $7,456.000 | $1,918.940 | $3,417.60 |
| Sukhnanan, Aartee J | $5,014.76 | 123.950 | 37.950 | 3.950 | $35.600 | $2.226 | $3.608 | $41.434 | $62.151 | $5,921.916 | $907.156 | $2,136.00 |
| Sukhnanan, Aartee J | $4,701.68 | 120.383 | 34.383 | 4.383 | $35.600 | $2.226 | $3.608 | $41.434 | $62.151 | $5,700.246 | $998.566 | $1,922.40 |
| Sukhnanan, Aartee J | $4,292.11 | 108.433 | 22.433 | 4.433 | $35.600 | $2.003 | $3.608 | $41.211 | $61.817 | $4,930.909 | $638.799 | $1,281.60 |
| Sukhnanan, Aartee J | $3,591.05 | 100.300 | 14.300 | 4.300 | $35.600 | $2.226 | $3.334 | $41.160 | $61.741 | $4,422.682 | $831.632 | $854.40 |
| Sukhnanan, Aartee J | $3,284.90 | 87.800 | 4.700 | 4.800 | $35.600 | $2.003 | $3.334 | $40.938 | $61.407 | $3,690.538 | $405.638 | $315.06 |
| Sukhnanan, Aartee J | $3,354.85 | 108.200 | 28.783 | 3.200 | $35.600 | $1.336 | $3.334 | $40.270 | $60.405 | $4,936.766 | $0.000 | $0.00 |
| Sukhnanan, Aartee J | $4,412.44 | 95.633 | 20.850 | 3.633 | $35.600 | $1.558 | $3.334 | $40.493 | $60.739 | $4,294.580 | $0.000 | $0.00 |
| Sukhnanan, Aartee J | $4,205.80 | 91.133 | 7.833 | 2.633 | $43.790 | $1.917 | $3.334 | $49.041 | $73.562 | $4,661.358 | $455.558 | $735.67 |
| Sukhnanan, Aartee J | $2,494.57 | 116.750 | 30.750 | 3.750 | $43.790 | $0.000 | $3.334 | $47.124 | $70.687 | $6,226.324 | $3,731.754 | $2,167.61 |

| Suky, Eric G | $4,631.71 | 101.483 | 23.100 | 1.483 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,290.753 | $0.000 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suky, Eric G | $4,001.65 | 106.467 | 20.467 | 2.467 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,429.940 | $428.290 | $1,281.60 |
| Suky, Eric G | $4,796.32 | 117.883 | 31.883 | 1.883 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,080.007 | $283.687 | $1,922.40 |
| Suky, Eric G | $4,108.73 | 110.067 | 24.067 | 2.067 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,634.925 | $526.195 | $1,495.20 |
| Suky, Eric G | $5,730.73 | 124.450 | 38.450 | 1.950 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $5,453.913 | $0.000 | $0.00 |
| Suky, Eric G | $5,264.27 | 95.133 | 25.983 | 0.633 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,184.781 | $0.000 | $0.00 |
| Suky, Eric G | $5,811.87 | 132.450 | 46.450 | 1.450 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $6,025.116 | $213.246 | $1,723.40 |
| Suky, Eric G | $4,909.67 | 124.750 | 38.750 | 1.750 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $5,578.095 | $668.425 | $2,296.20 |
| Suky, Eric G | $3,072.84 | 86.400 | 3.333 | 2.400 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $3,408.459 | $335.619 | $370.24 |
| Suky, Eric G | $4,105.21 | 95.617 | 9.617 | 2.617 | $35.600 | $1.336 | $3.103 | $40.039 | $60.058 | $4,020.884 | $0.000 | $0.00 |
| Suky, Eric G | $3,674.64 | 90.350 | 4.350 | 2.350 | $35.600 | $0.668 | $3.103 | $39.371 | $59.056 | $3,642.795 | $0.000 | $0.00 |
| Suky, Eric G | $3,477.11 | 97.683 | 11.683 | 3.683 | $35.600 | $2.003 | $3.103 | $40.706 | $61.060 | $4,214.132 | $737.022 | $747.60 |
| Suky, Eric G | $3,243.93 | 98.300 | 12.300 | 2.300 | $35.600 | $0.890 | $3.103 | $39.594 | $59.390 | $4,135.546 | $891.616 | $854.40 |
| Suky, Eric G | $4,144.36 | 109.400 | 23.400 | 2.400 | $35.600 | $1.113 | $3.309 | $40.022 | $60.032 | $4,846.622 | $702.262 | $1,441.80 |
| Suky, Eric G | $3,961.89 | 106.700 | 20.700 | 3.200 | $35.600 | $0.000 | $3.309 | $38.909 | $58.363 | $4,554.258 | $592.368 | $1,254.90 |
| Suky, Eric G | $4,638.28 | 118.833 | 32.833 | 2.333 | $35.600 | $1.113 | $3.309 | $40.022 | $60.032 | $5,412.929 | $774.649 | $1,949.10 |
| Suky, Eric G | $3,889.80 | 93.733 | 7.733 | 1.733 | $35.600 | $0.000 | $3.309 | $38.909 | $58.363 | $3,797.485 | $0.000 | $0.00 |
| Suky, Eric G | $3,969.95 | 98.850 | 12.850 | 1.350 | $35.600 | $1.113 | $3.309 | $40.022 | $60.032 | $4,213.280 | $243.330 | $934.50 |
| Suky, Eric G | $3,904.11 | 85.300 | 3.050 | 1.300 | $35.600 | $1.647 | $3.309 | $40.556 | $60.834 | $3,521.255 | $0.000 | $0.00 |
| Suky, Eric G | $4,196.14 | 94.917 | 15.083 | 1.417 | $35.600 | $0.712 | $3.309 | $39.621 | $59.431 | $4,059.492 | $0.000 | $0.00 |
| Suky, Eric G | $3,523.40 | 86.050 | 6.700 | 2.050 | $43.790 | $1.095 | $3.309 | $48.194 | $72.291 | $4,308.535 | $785.135 | $699.55 |
| Suky, Eric G | $5,012.70 | 113.617 | 27.617 | 1.617 | $43.790 | $0.000 | $3.309 | $47.099 | $70.648 | $6,001.546 | $988.846 | $2,101.92 |
| Suky, Eric G | $5,647.24 | 113.817 | 27.817 | 1.817 | $43.790 | $0.000 | $3.309 | $47.099 | $70.648 | $6,015.676 | $368.436 | $2,101.92 |
| Suky, Eric G | $5,499.85 | 95.717 | 9.717 | 1.217 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,560.378 | $0.000 | $0.00 |
| Suky, Eric G | $5,637.56 | 109.067 | 23.067 | 1.567 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,402.329 | $0.000 | $0.00 |
| Suky, Eric G | $4,499.32 | 93.717 | 7.717 | 1.717 | $43.790 | $1.095 | $1.005 | $45.891 | $68.836 | $4,477.783 | $0.000 | $0.00 |
| Suky, Eric G | $6,090.52 | 98.317 | 24.150 | 0.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,945.042 | $0.000 | $0.00 |
| Szeto, Francis H | $5,286.70 | 106.050 | 51.467 | 4.050 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $5,178.501 | $0.000 | $0.00 |
| Szeto, Francis H | $5,032.55 | 119.283 | 33.283 | 4.783 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,486.487 | $453.937 | $1,842.30 |
| Szeto, Francis H | $4,365.00 | 108.467 | 22.467 | 4.467 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $4,831.579 | $466.579 | $1,281.60 |
| Szeto, Francis H | $6,470.35 | 133.167 | 47.167 | 5.167 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $6,285.196 | $0.000 | $0.00 |
| Szeto, Francis H | $4,516.10 | 101.867 | 17.217 | 5.367 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,429.710 | $0.000 | $0.00 |
| Szeto, Francis H | $4,014.31 | 104.550 | 18.550 | 4.050 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,564.035 | $549.725 | $1,094.70 |
| Szeto, Francis H | $6,188.54 | 142.100 | 56.100 | 5.100 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $7,110.950 | $922.410 | $3,043.80 |
| Szeto, Francis H | $6,550.46 | 146.400 | 60.400 | 6.400 | $35.600 | $2.404 | $3.521 | $41.525 | $62.288 | $7,333.335 | $782.875 | $1,204.00 |
| Szeto, Francis H | $6,562.63 | 122.167 | 36.167 | 6.167 | $35.600 | $1.603 | $3.521 | $40.724 | $61.086 | $5,711.505 | $0.000 | $0.00 |
| Szeto, Francis H | $5,007.50 | 137.100 | 51.100 | 6.100 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $6,797.508 | $1,790.008 | $2,723.40 |
| Szeto, Francis H | $4,180.13 | 103.017 | 17.017 | 5.017 | $35.600 | $1.870 | $3.521 | $40.991 | $61.486 | $4,571.506 | $391.376 | $961.20 |
| Szeto, Francis H | $6,102.68 | 134.583 | 48.583 | 5.083 | $35.600 | $2.137 | $3.521 | $41.258 | $61.887 | $6,554.863 | $452.183 | $643.30 |
| Szeto, Francis H | $5,425.63 | 126.533 | 40.533 | 6.033 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $6,135.101 | $709.471 | $2,162.70 |
| Szeto, Francis H | $4,149.84 | 106.233 | 22.383 | 4.733 | $35.600 | $2.404 | $3.521 | $41.525 | $62.288 | $4,876.087 | $726.247 | $1,262.91 |
| Szeto, Francis H | $4,626.81 | 101.583 | 15.583 | 4.083 | $35.600 | $1.692 | $3.521 | $40.813 | $61.219 | $4,463.893 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Szeto, Francis H | $3,909.16 | 96.517 | 11.983 | 3.017 | $35.600 | $1.870 | $3.521 | $40.991 | $61.486 | $4,201.905 | $292.745 | $799.22 |
| Szeto, Francis H | $5,242.61 | 129.983 | 43.983 | 4.983 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $6,351.376 | $1,108.766 | $2,403.00 |
| Szeto, Francis H | $5,117.90 | 127.433 | 41.433 | 5.433 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $6,191.520 | $1,073.620 | $2,242.80 |
| Szeto, Francis H | $4,678.54 | 111.050 | 25.050 | 5.050 | $35.600 | $2.137 | $3.521 | $41.258 | $61.887 | $5,098.456 | $419.916 | $1,388.40 |
| Szeto, Francis H | $5,566.46 | 125.950 | 39.950 | 3.950 | $35.600 | $2.137 | $3.521 | $41.258 | $61.887 | $6,020.572 | $454.112 | $2,242.80 |
| Szeto, Francis H | $4,669.33 | 97.300 | 11.300 | 4.300 | $35.600 | $1.603 | $3.521 | $40.724 | $61.086 | $4,192.509 | $0.000 | $0.00 |
| Szeto, Francis H | $4,423.71 | 86.767 | 0.767 | 3.767 | $35.600 | $1.870 | $3.521 | $40.991 | $61.486 | $3,572.354 | $0.000 | $0.00 |
| Szeto, Francis H | $4,443.59 | 112.917 | 26.917 | 3.917 | $35.600 | $2.137 | $3.521 | $41.258 | $61.887 | $5,213.979 | $770.389 | $1,548.60 |
| Szeto, Francis H | $5,037.75 | 103.967 | 20.683 | 3.467 | $35.600 | $1.870 | $3.521 | $40.991 | $61.486 | $4,685.598 | $0.000 | $0.00 |
| Szeto, Francis H | $4,493.15 | 108.517 | 22.517 | 4.017 | $35.600 | $2.404 | $3.521 | $41.525 | $62.288 | $4,973.671 | $480.521 | $1,308.30 |
| Szeto, Francis H | $5,320.92 | 132.500 | 46.500 | 4.500 | $35.600 | $2.671 | $3.521 | $41.792 | $62.688 | $6,509.141 | $1,188.221 | $2,563.20 |
| Szeto, Francis H | $5,527.04 | 109.083 | 23.083 | 4.083 | $35.600 | $1.603 | $3.521 | $40.724 | $61.086 | $4,912.301 | $0.000 | $0.00 |
| Szeto, Francis H | $6,182.05 | 137.000 | 51.000 | 5.000 | $35.600 | $2.137 | $3.728 | $41.465 | $62.197 | $6,737.985 | $555.935 | $776.80 |
| Szeto, Francis H | $5,996.54 | 90.450 | 15.333 | 2.450 | $35.600 | $1.202 | $3.728 | $40.530 | $60.794 | $3,976.634 | $0.000 | $0.00 |
| Szeto, Francis H | $6,121.03 | 140.217 | 54.217 | 4.217 | $35.600 | $1.825 | $3.728 | $41.153 | $61.729 | $6,885.909 | $764.879 | $1,990.40 |
| Szeto, Francis H | $6,320.52 | 144.417 | 58.417 | 3.917 | $35.600 | $2.137 | $3.728 | $41.465 | $62.197 | $7,199.278 | $878.758 | $3,230.70 |
| Szeto, Francis H | $5,635.77 | 138.083 | 52.083 | 5.083 | $35.600 | $2.137 | $3.728 | $41.465 | $62.197 | $6,805.365 | $1,169.595 | $2,830.20 |
| Szeto, Francis H | $6,309.87 | 145.600 | 59.600 | 5.100 | $35.600 | $2.671 | $3.728 | $41.999 | $62.998 | $7,366.585 | $1,056.715 | $3,230.70 |
| Szeto, Francis H | $5,338.15 | 87.833 | 1.833 | 2.333 | $35.600 | $1.603 | $3.728 | $40.930 | $61.395 | $3,632.562 | $0.000 | $0.00 |
| Szeto, Francis H | $7,562.49 | 150.350 | 64.350 | 5.350 | $43.790 | $2.957 | $3.728 | $50.475 | $75.712 | $9,212.908 | $1,650.418 | $1,269.52 |
| Szeto, Francis H | $6,557.72 | 96.617 | 10.617 | 2.617 | $43.790 | $1.971 | $3.728 | $49.489 | $74.234 | $5,044.169 | $0.000 | $0.00 |
| Szeto, Francis H | $7,844.40 | 127.200 | 41.200 | 3.700 | $43.790 | $1.862 | $3.728 | $49.380 | $74.069 | $7,298.294 | $0.000 | $0.00 |
| Szeto, Francis H | $7,154.27 | 136.700 | 50.700 | 4.200 | $43.790 | $2.136 | $3.728 | $49.653 | $74.480 | $8,046.313 | $892.043 | $3,448.46 |
| Szeto, Francis H | $8,595.90 | 136.450 | 50.450 | 2.950 | $43.790 | $1.314 | $3.728 | $48.832 | $73.248 | $7,894.897 | $0.000 | $0.00 |
| Szeto, Francis H | $8,356.59 | 102.633 | 16.633 | 2.133 | $43.790 | $0.657 | $1.300 | $45.748 | $68.621 | $5,075.697 | $0.000 | $0.00 |
| Szeto, Francis H | $7,890.71 | 131.483 | 45.483 | 3.483 | $43.790 | $0.986 | $1.300 | $46.076 | $69.114 | $7,106.107 | $0.000 | $0.00 |
| Szeto, Francis H | $7,877.46 | 133.367 | 47.367 | 4.867 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $7,081.461 | $0.000 | $0.00 |
| Szeto, Francis H | $5,807.08 | 121.183 | 35.183 | 4.183 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $6,257.432 | $450.352 | $2,430.34 |
| Szeto, Francis H | $5,656.08 | 104.533 | 18.533 | 4.533 | $43.790 | $1.643 | $1.300 | $46.733 | $70.100 | $5,318.256 | $0.000 | $0.00 |
| Szeto, Francis H | $3,572.20 | 87.233 | 3.983 | 3.233 | $43.790 | $3.012 | $1.300 | $48.102 | $72.154 | $4,291.933 | $719.733 | $443.37 |
| Szeto, Francis H | $5,307.74 | 113.967 | 27.967 | 3.967 | $43.790 | $1.369 | $1.300 | $46.459 | $69.689 | $5,944.491 | $636.751 | $0.00 |
| Tanner, Steven | $5,030.57 | 100.100 | 23.683 | 2.600 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,270.841 | $0.000 | $0.00 |
| Tanner, Steven | $5,850.52 | 139.000 | 53.000 | 3.000 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $6,314.219 | $463.699 | $1,990.40 |
| Tanner, Steven | $4,884.44 | 123.083 | 37.083 | 3.583 | $35.600 | $0.245 | $2.552 | $38.397 | $57.596 | $5,438.011 | $553.571 | $2,109.30 |
| Tanner, Steven | $4,457.05 | 95.850 | 9.850 | 1.850 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,955.950 | $0.000 | $0.00 |
| Tanner, Steven | $3,847.21 | 97.983 | 19.217 | 1.983 | $35.600 | $0.223 | $3.655 | $39.478 | $59.217 | $4,247.493 | $400.223 | $1,240.66 |
| Tanner, Steven | $4,560.49 | 119.100 | 33.100 | 2.600 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $5,324.978 | $764.488 | $1,949.10 |
| Tanner, Steven | $3,151.33 | 85.950 | 2.933 | 1.950 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $3,431.565 | $280.235 | $372.91 |
| Tanner, Steven | $5,787.50 | 142.150 | 56.150 | 3.650 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $6,682.229 | $894.659 | $3,123.90 |
| Tanner, Steven | $5,046.28 | 125.483 | 39.483 | 3.983 | $35.600 | $0.223 | $3.655 | $39.478 | $59.217 | $5,733.178 | $686.898 | $2,216.10 |
| Tanner, Steven | $5,722.27 | 139.700 | 53.700 | 3.200 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $6,537.966 | $815.696 | $3,017.10 |
| Tanner, Steven | $6,054.79 | 149.483 | 63.483 | 3.983 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $7,114.037 | $1,059.247 | $3,497.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tanner, Steven | $5,971.53 | 139.100 | 53.100 | 4.100 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $6,502.636 | $531.106 | $1,937.00 |
| Tanner, Steven | $5,140.51 | 87.550 | 41.550 | 1.550 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $4,252.328 | $0.000 | $0.00 |
| Tanner, Steven | $4,185.42 | 97.783 | 11.783 | 2.783 | $35.600 | $0.178 | $3.655 | $39.433 | $59.150 | $4,088.258 | $0.000 | $0.00 |
| Tanner, Steven | $5,685.22 | 140.017 | 54.017 | 2.517 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $6,556.612 | $871.392 | $3,070.50 |
| Tanner, Steven | $6,336.31 | 147.583 | 61.583 | 3.583 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $7,002.160 | $665.850 | $1,417.60 |
| Tanner, Steven | $6,251.21 | 149.683 | 63.683 | 3.183 | $35.600 | $0.000 | $3.655 | $39.255 | $58.883 | $7,125.814 | $874.604 | $3,551.10 |
| Tanner, Steven | $8,493.28 | 185.117 | 99.117 | 4.117 | $35.600 | $0.178 | $3.655 | $39.433 | $59.150 | $9,254.033 | $760.753 | $2,393.40 |
| Tanner, Steven | $5,226.13 | 127.433 | 41.433 | 2.433 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $5,870.811 | $644.681 | $2,403.00 |
| Tanner, Steven | $3,151.33 | 94.417 | 8.417 | 2.417 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $3,908.260 | $756.930 | $640.80 |
| Tanner, Steven | $5,090.72 | 110.883 | 28.233 | 2.883 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $4,953.435 | $0.000 | $0.00 |
| Tanner, Steven | $6,923.72 | 159.267 | 73.267 | 4.267 | $35.600 | $0.223 | $4.027 | $39.850 | $59.775 | $7,806.636 | $882.916 | $1,005.00 |
| Tanner, Steven | $4,179.52 | 107.483 | 21.483 | 2.483 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $4,684.959 | $505.439 | $1,335.00 |
| Tanner, Steven | $5,425.14 | 135.133 | 49.133 | 3.633 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $6,328.509 | $903.369 | $2,750.10 |
| Tanner, Steven | $5,080.00 | 128.617 | 42.617 | 3.617 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $5,941.150 | $861.150 | $2,403.00 |
| Tanner, Steven | $5,512.38 | 130.050 | 44.050 | 3.550 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $6,026.349 | $513.969 | $2,483.10 |
| Tanner, Steven | $4,627.95 | 117.567 | 31.567 | 3.567 | $35.600 | $0.000 | $4.027 | $39.627 | $59.441 | $5,284.325 | $656.375 | $1,815.60 |
| Tanner, Steven | $7,552.90 | 151.317 | 65.317 | 4.317 | $43.790 | $0.219 | $4.027 | $48.036 | $72.055 | $8,837.512 | $1,284.612 | $100.89 |
| Tanner, Steven | $8,077.03 | 152.567 | 66.567 | 4.567 | $43.790 | $0.000 | $4.027 | $47.817 | $71.726 | $8,886.879 | $809.849 | $1,466.58 |
| Tanner, Steven | $4,868.20 | 108.467 | 22.467 | 2.467 | $43.790 | $0.000 | $4.027 | $47.817 | $71.726 | $5,723.752 | $855.552 | $1,707.81 |
| Tanner, Steven | $6,281.79 | 111.350 | 25.350 | 2.850 | $43.790 | $0.000 | $4.027 | $47.817 | $71.726 | $5,930.563 | $0.000 | $0.00 |
| Tanner, Steven | $8,108.49 | 150.983 | 64.983 | 2.983 | $43.790 | $0.000 | $4.027 | $47.817 | $71.726 | $8,773.312 | $664.822 | $166.58 |
| Tanner, Steven | $7,336.79 | 130.583 | 44.583 | 3.083 | $43.790 | $0.000 | $4.027 | $47.817 | $71.726 | $7,310.097 | $0.000 | $0.00 |
| Tanner, Steven | $5,965.05 | 109.317 | 23.317 | 2.317 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $5,496.331 | $0.000 | $0.00 |
| Tanner, Steven | $6,561.40 | 107.017 | 29.467 | 2.517 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $5,531.542 | $0.000 | $0.00 |
| Tanner, Steven | $8,556.14 | 153.100 | 67.100 | 4.100 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $8,480.183 | $0.000 | $0.00 |
| Tanner, Steven | $7,380.82 | 147.700 | 61.700 | 3.700 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $8,112.171 | $731.351 | $1,203.84 |
| Tanner, Steven | $6,025.98 | 88.700 | 30.117 | 2.700 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $4,714.116 | $0.000 | $0.00 |
| Tanner, Steven | $3,830.43 | 96.700 | 10.700 | 4.700 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $4,636.500 | $806.070 | $788.22 |
| Tanner, Steven | $4,797.39 | 109.567 | 23.567 | 5.567 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $5,513.369 | $715.979 | $1,576.44 |
| Tanner, Steven | $4,410.23 | 100.583 | 16.583 | 4.583 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $4,946.584 | $536.354 | $1,182.33 |
| Tanner, Steven | $5,298.75 | 109.567 | 23.567 | 5.567 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $5,513.369 | $214.619 | $0.00 |
| Tanner, Steven | $5,994.38 | 124.850 | 38.850 | 4.850 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $6,554.934 | $560.554 | $0.00 |
| Tanner, Steven | $5,257.15 | 117.083 | 31.083 | 5.083 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $6,025.633 | $768.483 | $0.00 |
| Tanner, Steven | $3,068.53 | 103.750 | 17.750 | 3.750 | $43.790 | $0.000 | $1.644 | $45.434 | $68.150 | $5,116.960 | $2,048.430 | $0.00 |
| Tannuzzo, Joseph M | $4,172.37 | 108.767 | 22.767 | 4.267 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,578.248 | $405.878 | $1,308.30 |
| Tannuzzo, Joseph M | $4,373.28 | 118.850 | 32.850 | 4.350 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $5,154.577 | $780.777 | $1,842.30 |
| Tannuzzo, Joseph M | $2,992.63 | 90.017 | 4.017 | 2.017 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $3,506.560 | $513.930 | $427.20 |
| Tannuzzo, Joseph M | $4,448.55 | 111.700 | 25.700 | 3.200 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $4,745.907 | $297.357 | $1,521.90 |
| Tannuzzo, Joseph M | $2,927.07 | 90.817 | 4.817 | 4.817 | $35.600 | $0.000 | $2.504 | $38.104 | $57.157 | $3,552.286 | $625.216 | $320.40 |
| Tannuzzo, Joseph M | $3,005.21 | 92.800 | 6.800 | 4.800 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,746.370 | $741.160 | $427.20 |
| Tannuzzo, Joseph M | $3,510.88 | 99.633 | 13.633 | 3.633 | $35.600 | $0.223 | $3.344 | $39.166 | $58.749 | $4,169.240 | $658.360 | $854.40 |
| Tannuzzo, Joseph M | $2,786.29 | 88.983 | 2.983 | 4.483 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,523.418 | $737.128 | $240.30 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tannuzzo, Joseph M | $3,515.86 | 101.183 | 15.183 | 5.183 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,236.085 | $720.225 | $854.40 |
| Tannuzzo, Joseph M | $3,424.50 | 97.267 | 11.267 | 4.767 | $35.600 | $0.223 | $3.344 | $39.166 | $58.749 | $4,030.200 | $605.700 | $667.50 |
| Tannuzzo, Joseph M | $3,782.66 | 98.383 | 12.383 | 5.383 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,072.523 | $289.863 | $694.20 |
| Tannuzzo, Joseph M | $4,258.55 | 110.067 | 24.067 | 5.067 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,755.008 | $496.458 | $1,335.00 |
| Tannuzzo, Joseph M | $3,296.94 | 87.667 | 1.667 | 3.667 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,446.505 | $149.565 | $213.60 |
| Tannuzzo, Joseph M | $4,337.88 | 117.617 | 31.617 | 5.617 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $5,196.044 | $858.164 | $1,708.80 |
| Tannuzzo, Joseph M | $3,503.27 | 93.033 | 8.733 | 5.033 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,793.103 | $289.833 | $517.98 |
| Tannuzzo, Joseph M | $3,960.77 | 109.217 | 23.217 | 5.217 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $4,705.355 | $744.585 | $1,281.60 |
| Tannuzzo, Joseph M | $4,013.91 | 95.617 | 12.650 | 4.117 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,969.971 | $0.000 | $0.00 |
| Tannuzzo, Joseph M | $3,264.94 | 96.933 | 10.933 | 3.933 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,987.820 | $722.880 | $694.20 |
| Tannuzzo, Joseph M | $4,044.47 | 95.217 | 9.217 | 3.217 | $35.600 | $0.000 | $3.344 | $38.944 | $58.415 | $3,887.541 | $0.000 | $0.00 |
| Tannuzzo, Joseph M | $3,186.75 | 88.250 | 2.250 | 3.750 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,493.471 | $306.721 | $240.30 |
| Tannuzzo, Joseph M | $3,722.67 | 106.900 | 20.900 | 4.400 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,586.952 | $864.282 | $1,201.50 |
| Tannuzzo, Joseph M | $4,293.23 | 93.483 | 14.433 | 2.983 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,936.140 | $0.000 | $0.00 |
| Tannuzzo, Joseph M | $3,998.37 | 102.650 | 16.650 | 2.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,337.767 | $339.397 | $1,068.00 |
| Tannuzzo, Joseph M | $2,795.32 | 86.550 | 0.550 | 2.550 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,393.797 | $598.477 | $213.60 |
| Tannuzzo, Joseph M | $4,122.65 | 103.450 | 17.450 | 2.950 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,384.673 | $262.023 | $1,094.70 |
| Tannuzzo, Joseph M | $4,897.86 | 107.050 | 21.050 | 3.050 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,558.686 | $660.826 | $1,576.44 |
| Tannuzzo, Joseph M | $4,969.73 | 106.633 | 20.633 | 3.133 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,529.137 | $559.407 | $1,543.60 |
| Tannuzzo, Joseph M | $5,029.44 | 99.233 | 13.233 | 3.233 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,004.354 | $0.000 | $0.00 |
| Tannuzzo, Joseph M | $6,526.28 | 127.933 | 41.933 | 3.933 | $43.790 | $0.246 | $3.488 | $47.524 | $71.286 | $7,076.348 | $550.068 | $1,890.14 |
| Tannuzzo, Joseph M | $4,598.64 | 104.150 | 18.150 | 2.650 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,353.028 | $754.388 | $1,412.23 |
| Tannuzzo, Joseph M | $4,128.13 | 98.583 | 12.583 | 3.583 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,697.921 | $569.791 | $985.28 |
| Tannuzzo, Joseph M | $4,093.15 | 86.567 | 0.567 | 2.567 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,890.483 | $0.000 | $0.00 |
| Tannuzzo, Joseph M | $3,797.58 | 87.067 | 1.067 | 3.067 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,924.080 | $126.500 | $0.00 |
| Thenor, Emmanuel | $5,454.12 | 134.100 | 48.100 | 6.100 | $35.600 | $2.493 | $2.552 | $40.645 | $60.968 | $6,428.067 | $973.947 | $2,563.20 |
| Thenor, Emmanuel | $4,713.19 | 100.467 | 14.467 | 4.467 | $35.600 | $1.825 | $2.552 | $39.978 | $59.966 | $4,305.591 | $0.000 | $0.00 |
| Thenor, Emmanuel | $4,395.24 | 112.933 | 33.217 | 4.933 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $5,201.827 | $806.587 | $1,830.73 |
| Thenor, Emmanuel | $5,833.06 | 129.483 | 43.483 | 5.483 | $35.600 | $2.092 | $2.552 | $40.245 | $60.367 | $6,086.013 | $252.953 | $349.60 |
| Thenor, Emmanuel | $4,822.40 | 100.750 | 14.750 | 4.750 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $4,341.827 | $0.000 | $0.00 |
| Thenor, Emmanuel | $5,101.85 | 116.783 | 30.783 | 4.783 | $35.600 | $2.092 | $2.552 | $40.245 | $60.367 | $5,319.350 | $217.500 | $1,708.80 |
| Thenor, Emmanuel | $4,991.40 | 94.650 | 24.300 | 2.650 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,268.140 | $0.000 | $0.00 |
| Thenor, Emmanuel | $5,456.00 | 133.700 | 47.700 | 5.200 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $6,457.637 | $1,001.637 | $2,589.90 |
| Thenor, Emmanuel | $5,553.94 | 129.967 | 43.967 | 5.467 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $6,221.343 | $667.403 | $2,376.30 |
| Thenor, Emmanuel | $5,601.98 | 124.967 | 38.967 | 4.967 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $5,888.538 | $286.558 | $2,136.00 |
| Thenor, Emmanuel | $5,311.85 | 130.517 | 44.517 | 6.017 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $6,200.695 | $888.845 | $2,376.30 |
| Thenor, Emmanuel | $6,340.64 | 158.883 | 72.883 | 6.883 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $8,058.129 | $1,717.489 | $3,844.80 |
| Thenor, Emmanuel | $6,130.15 | 125.383 | 39.383 | 5.383 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,933.383 | $0.000 | $0.00 |
| Thenor, Emmanuel | $4,909.63 | 116.983 | 30.983 | 4.983 | $35.600 | $2.092 | $3.295 | $40.988 | $61.482 | $5,429.866 | $520.236 | $1,708.80 |
| Thenor, Emmanuel | $6,738.66 | 135.633 | 49.633 | 4.133 | $35.600 | $1.981 | $3.295 | $40.876 | $61.315 | $6,558.631 | $0.000 | $0.00 |
| Thenor, Emmanuel | $7,961.88 | 191.500 | 105.500 | 7.500 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $9,859.055 | $1,897.175 | $2,553.60 |
| Thenor, Emmanuel | $7,928.22 | 132.183 | 57.233 | 4.183 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $6,361.768 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thenor, Emmanuel | $6,717.59 | 161.950 | 75.950 | 5.950 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $8,078.790 | $1,361.200 | $1,058.40 |
| Thenor, Emmanuel | $5,117.52 | 91.500 | 37.067 | 3.500 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,353.274 | $0.000 | $0.00 |
| Thenor, Emmanuel | $6,858.10 | 166.200 | 80.200 | 6.200 | $35.600 | $2.315 | $3.295 | $41.210 | $61.816 | $8,501.722 | $1,643.622 | $1,272.00 |
| Thenor, Emmanuel | $6,281.87 | 145.667 | 59.667 | 5.667 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $7,099.608 | $817.738 | $3,204.00 |
| Thenor, Emmanuel | $5,546.77 | 107.600 | 24.700 | 3.600 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,793.664 | $0.000 | $0.00 |
| Thenor, Emmanuel | $4,082.27 | 95.767 | 33.283 | 4.267 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,577.349 | $495.079 | $1,869.89 |
| Thenor, Emmanuel | $6,443.83 | 141.517 | 55.517 | 5.517 | $35.600 | $1.825 | $3.488 | $40.913 | $61.370 | $6,925.555 | $481.725 | $1,990.40 |
| Thenor, Emmanuel | $6,383.01 | 137.667 | 51.667 | 5.167 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $6,667.434 | $284.424 | $1,803.50 |
| Thenor, Emmanuel | $5,420.39 | 104.400 | 33.150 | 4.400 | $35.600 | $1.068 | $3.488 | $40.156 | $60.234 | $4,857.892 | $0.000 | $0.00 |
| Thenor, Emmanuel | $5,921.56 | 104.617 | 26.050 | 4.117 | $35.600 | $1.491 | $3.488 | $40.579 | $60.869 | $4,773.800 | $0.000 | $0.00 |
| Thenor, Emmanuel | $5,253.15 | 133.817 | 47.817 | 5.817 | $35.600 | $2.315 | $3.488 | $41.403 | $62.104 | $6,530.255 | $1,277.105 | $2,563.20 |
| Thenor, Emmanuel | $5,537.57 | 126.117 | 40.117 | 5.117 | $35.600 | $2.137 | $3.488 | $41.225 | $61.837 | $6,026.015 | $488.445 | $2,189.40 |
| Thenor, Emmanuel | $5,664.25 | 138.450 | 52.450 | 5.450 | $35.600 | $2.493 | $3.488 | $41.581 | $62.371 | $6,847.316 | $1,183.066 | $2,830.20 |
| Thenor, Emmanuel | $6,950.80 | 152.167 | 66.167 | 4.167 | $35.600 | $1.558 | $3.488 | $40.646 | $60.969 | $7,529.655 | $578.855 | $631.20 |
| Thenor, Emmanuel | $5,154.94 | 129.150 | 43.150 | 5.150 | $35.600 | $1.736 | $3.488 | $40.824 | $61.236 | $6,153.203 | $998.263 | $2,349.60 |
| Thenor, Emmanuel | $4,025.05 | 101.083 | 15.083 | 5.083 | $35.600 | $2.360 | $3.488 | $41.447 | $62.171 | $4,502.212 | $477.162 | $854.40 |
| Thenor, Emmanuel | $4,121.12 | 108.450 | 28.700 | 4.950 | $35.600 | $1.692 | $3.488 | $40.779 | $61.169 | $5,007.712 | $886.592 | $1,588.65 |
| Thenor, Emmanuel | $12,102.63 | 218.817 | 132.817 | 6.817 | $43.790 | $2.848 | $3.488 | $50.125 | $75.188 | $14,297.021 | $2,194.391 | $2,670.42 |
| Thenor, Emmanuel | $8,506.49 | 162.500 | 76.500 | 6.500 | $43.790 | $3.067 | $3.488 | $50.344 | $75.517 | $10,106.641 | $1,600.151 | $1,992.06 |
| Thenor, Emmanuel | $10,451.81 | 160.550 | 74.550 | 5.550 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $9,840.219 | $0.000 | $0.00 |
| Thenor, Emmanuel | $9,346.36 | 127.433 | 41.433 | 3.433 | $43.790 | $1.588 | $1.522 | $46.900 | $70.350 | $6,948.220 | $0.000 | $0.00 |
| Thenor, Emmanuel | $8,819.72 | 143.700 | 57.700 | 3.700 | $43.790 | $2.738 | $1.522 | $48.050 | $72.075 | $8,290.989 | $0.000 | $0.00 |
| Thenor, Emmanuel | $10,662.61 | 202.417 | 116.417 | 6.417 | $43.790 | $2.848 | $1.522 | $48.159 | $72.239 | $12,551.543 | $1,888.933 | $2,619.46 |
| Thenor, Emmanuel | $9,988.62 | 132.417 | 57.117 | 4.417 | $43.790 | $1.533 | $1.522 | $46.845 | $70.268 | $7,540.878 | $0.000 | $0.00 |
| Thenor, Emmanuel | $8,955.13 | 161.400 | 75.400 | 5.900 | $43.790 | $2.683 | $1.522 | $47.995 | $71.993 | $9,555.809 | $600.679 | $1,959.22 |
| Thenor, Emmanuel | $8,880.69 | 148.933 | 62.933 | 4.433 | $43.790 | $2.574 | $1.522 | $47.886 | $71.828 | $8,638.549 | $0.000 | $0.00 |
| Thenor, Emmanuel | $6,836.21 | 130.100 | 44.100 | 5.100 | $43.790 | $2.902 | $1.522 | $48.214 | $72.321 | $7,335.783 | $499.573 | $1,955.82 |
| Thenor, Emmanuel | $5,895.97 | 126.633 | 40.633 | 5.633 | $43.790 | $3.012 | $1.522 | $48.324 | $72.485 | $7,101.160 | $1,205.190 | $2,693.09 |
| Thenor, Emmanuel | $6,509.99 | 125.483 | 39.483 | 5.483 | $43.790 | $2.629 | $1.522 | $47.940 | $71.910 | $6,962.126 | $452.136 | $0.00 |
| Thenor, Emmanuel | $6,251.06 | 112.050 | 26.050 | 4.050 | $43.790 | $2.902 | $1.522 | $48.214 | $72.321 | $6,030.385 | $0.000 | $0.00 |
| Thenor, Emmanuel | $3,068.53 | 120.567 | 34.567 | 4.567 | $43.790 | $0.000 | $1.522 | $45.312 | $67.968 | $6,246.228 | $3,177.698 | $0.00 |
| Thomas, Jared P | $2,882.61 | 94.383 | 8.750 | 4.883 | $35.600 | $2.137 | $2.168 | $39.905 | $59.857 | $3,940.916 | $1,058.306 | $526.88 |
| Thomas, Jared P | $3,332.95 | 99.433 | 13.433 | 2.933 | $35.600 | $1.603 | $2.168 | $39.370 | $59.056 | $4,179.967 | $846.217 | $881.10 |
| Thomas, Jared P | $4,603.63 | 95.883 | 9.883 | 3.883 | $35.600 | $2.360 | $2.911 | $40.870 | $61.306 | $4,120.755 | $0.000 | $0.00 |
| Thomas, Jared P | $2,978.60 | 92.133 | 6.133 | 4.633 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $3,869.665 | $891.065 | $400.50 |
| Thomas, Jared P | $3,393.49 | 95.833 | 9.833 | 4.333 | $35.600 | $2.092 | $2.911 | $40.603 | $60.905 | $4,090.776 | $697.286 | $614.10 |
| Thomas, Jared P | $3,686.99 | 86.117 | 7.167 | 3.117 | $35.600 | $2.181 | $2.911 | $40.692 | $61.038 | $3,650.094 | $0.000 | $0.00 |
| Thomas, Jared P | $4,552.73 | 113.450 | 27.450 | 4.450 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $5,169.376 | $616.646 | $1,548.60 |
| Thomas, Jared P | $3,373.91 | 86.667 | 3.417 | 3.667 | $35.600 | $2.181 | $2.911 | $40.692 | $61.038 | $3,596.177 | $222.267 | $307.05 |
| Thomas, Jared P | $3,542.96 | 104.600 | 18.600 | 4.600 | $35.600 | $1.291 | $2.911 | $39.802 | $59.703 | $4,533.432 | $990.472 | $1,068.00 |
| Thomas, Jared P | $3,697.68 | 98.900 | 15.583 | 3.900 | $35.600 | $2.582 | $2.911 | $41.093 | $61.639 | $4,384.266 | $686.586 | $944.29 |
| Thomas, Jared P | $3,542.76 | 94.467 | 8.467 | 2.967 | $35.600 | $1.380 | $3.260 | $40.240 | $60.359 | $3,971.654 | $428.894 | $614.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jared P | $3,676.32 | 103.133 | 17.133 | 4.133 | $35.600 | $2.315 | $3.260 | $41.175 | $61.762 | $4,599.209 | $922.889 | $1,014.60 |
| Thomas, Jared P | $3,866.71 | 98.183 | 12.183 | 4.183 | $35.600 | $2.315 | $3.260 | $41.175 | $61.762 | $4,293.487 | $426.777 | $747.60 |
| Thomas, Jared P | $3,393.49 | 95.650 | 9.650 | 3.650 | $35.600 | $2.092 | $3.260 | $40.952 | $61.428 | $4,114.655 | $721.165 | $640.80 |
| Thomas, Jared P | $3,708.36 | 94.700 | 8.700 | 4.200 | $35.600 | $2.449 | $3.260 | $41.308 | $61.962 | $4,091.573 | $383.213 | $560.70 |
| Thomas, Jared P | $4,059.15 | 98.600 | 15.550 | 2.100 | $35.600 | $1.603 | $3.260 | $40.462 | $60.693 | $4,304.175 | $245.025 | $1,038.63 |
| Thomas, Jared P | $4,661.62 | 99.483 | 13.483 | 3.483 | $43.790 | $1.643 | $3.260 | $48.693 | $73.039 | $5,172.364 | $510.744 | $1,050.96 |
| Tierno, Silvestro A | $3,028.24 | 86.533 | 2.983 | 2.533 | $43.790 | $0.445 | $2.552 | $46.788 | $70.181 | $4,118.470 | $1,090.230 | $423.67 |
| Tierno, Silvestro A | $1,758.60 | 98.717 | 12.717 | 2.717 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,217.919 | $2,459.319 | $854.40 |
| Tierno, Silvestro A | $2,776.33 | 103.350 | 17.350 | 3.350 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $4,412.130 | $1,635.800 | $1,068.00 |
| Tierno, Silvestro A | $3,800.95 | 96.183 | 10.183 | 3.683 | $35.600 | $0.801 | $1.054 | $37.455 | $56.182 | $3,793.243 | $0.000 | $0.00 |
| Tierno, Silvestro A | $3,962.97 | 88.450 | 2.450 | 2.450 | $35.600 | $0.801 | $1.054 | $37.455 | $56.182 | $3,358.767 | $0.000 | $0.00 |
| Tierno, Silvestro A | $3,886.14 | 103.283 | 24.150 | 3.283 | $35.600 | $1.024 | $1.054 | $37.677 | $56.516 | $4,346.400 | $460.260 | $1,434.68 |
| Tierno, Silvestro A | $4,588.00 | 84.867 | 5.533 | 2.367 | $43.790 | $1.013 | $1.054 | $45.857 | $68.785 | $4,018.570 | $0.000 | $0.00 |
| Tindel, Amaury A | $3,268.91 | 95.183 | 9.400 | 4.683 | $35.600 | $2.671 | $2.360 | $40.631 | $60.947 | $4,058.379 | $789.469 | $572.27 |
| Tindel, Amaury A | $4,188.79 | 113.633 | 27.633 | 4.633 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,144.401 | $955.611 | $1,548.60 |
| Tindel, Amaury A | $3,434.09 | 88.850 | 2.850 | 4.350 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $3,619.752 | $185.662 | $240.30 |
| Tindel, Amaury A | $6,149.09 | 149.250 | 63.250 | 5.750 | $35.600 | $2.538 | $3.103 | $41.241 | $61.861 | $7,459.407 | $1,310.317 | $3,390.90 |
| Tindel, Amaury A | $5,338.60 | 125.667 | 39.667 | 5.667 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,981.094 | $642.494 | $2,136.00 |
| Tindel, Amaury A | $4,597.35 | 102.800 | 16.800 | 3.800 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $4,566.169 | $0.000 | $0.00 |
| Tindel, Amaury A | $4,240.31 | 99.150 | 13.150 | 3.150 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,091.893 | $0.000 | $0.00 |
| Tindel, Amaury A | $4,213.54 | 113.317 | 27.317 | 4.317 | $35.600 | $0.000 | $3.103 | $38.703 | $58.055 | $4,914.335 | $700.795 | $1,548.60 |
| Tindel, Amaury A | $4,485.91 | 91.800 | 5.800 | 2.800 | $35.600 | $0.245 | $3.103 | $38.948 | $58.422 | $3,688.380 | $0.000 | $0.00 |
| Tindel, Amaury A | $4,076.35 | 107.667 | 21.667 | 3.667 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,623.786 | $547.436 | $1,281.60 |
| Tindel, Amaury A | $5,117.43 | 123.117 | 37.117 | 3.617 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $5,528.058 | $410.628 | $2,109.30 |
| Tindel, Amaury A | $3,658.60 | 100.167 | 14.167 | 4.167 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,184.819 | $526.219 | $854.40 |
| Tindel, Amaury A | $4,051.61 | 101.600 | 15.600 | 5.100 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,268.711 | $217.101 | $881.10 |
| Tindel, Amaury A | $3,478.66 | 92.067 | 8.017 | 4.067 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $3,748.779 | $270.119 | $531.33 |
| Tindel, Amaury A | $3,866.07 | 110.233 | 24.233 | 5.733 | $35.600 | $0.000 | $3.419 | $39.019 | $58.529 | $4,774.011 | $907.941 | $1,308.30 |
| Tindel, Amaury A | $3,212.36 | 91.467 | 5.467 | 3.467 | $43.790 | $1.314 | $3.419 | $48.524 | $72.785 | $4,570.918 | $1,358.558 | $525.48 |
| Tindel, Amaury A | $3,929.01 | 96.300 | 10.300 | 3.800 | $43.790 | $1.643 | $3.419 | $48.852 | $73.278 | $4,956.052 | $1,027.042 | $821.00 |
| Tindel, Amaury A | $4,079.72 | 93.017 | 7.017 | 2.017 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,503.597 | $423.877 | $722.54 |
| Tindel, Amaury A | $3,861.16 | 90.500 | 4.500 | 2.500 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $4,327.465 | $466.305 | $0.00 |
| Tirado, Jorge | $2,863.14 | 101.800 | 15.800 | 2.300 | $35.600 | $2.671 | $2.168 | $40.439 | $60.658 | $4,436.146 | $1,573.006 | $1,041.30 |
| Tirado, Jorge | $4,055.95 | 125.633 | 39.633 | 2.633 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $5,842.983 | $1,787.033 | $2,296.20 |
| Tirado, Jorge | $3,767.99 | 110.567 | 24.567 | 2.067 | $35.600 | $2.404 | $2.168 | $40.172 | $60.258 | $4,935.101 | $1,167.111 | $1,521.90 |
| Tirado, Jorge | $3,257.34 | 86.600 | 3.267 | 2.167 | $35.600 | $2.137 | $2.168 | $39.905 | $59.857 | $3,523.580 | $266.240 | $379.14 |
| Tirado, Jorge | $5,802.97 | 127.867 | 41.867 | 2.867 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $6,088.132 | $285.162 | $2,403.00 |
| Tirado, Jorge | $3,423.75 | 87.417 | 1.417 | 2.417 | $35.600 | $2.671 | $2.911 | $41.182 | $61.773 | $3,629.163 | $205.413 | $267.00 |
| Tirado, Jorge | $5,544.51 | 102.517 | 16.517 | 2.517 | $35.600 | $1.870 | $2.911 | $40.381 | $60.571 | $4,473.163 | $0.000 | $0.00 |
| Tirado, Jorge | $4,135.37 | 87.750 | 7.667 | 2.250 | $35.600 | $2.092 | $2.911 | $40.603 | $60.905 | $3,718.580 | $0.000 | $0.00 |
| Tirado, Jorge | $2,899.57 | 94.550 | 8.550 | 2.550 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $4,017.013 | $1,117.443 | $640.80 |
| Tirado, Jorge | $4,388.37 | 110.467 | 24.467 | 2.467 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $4,987.478 | $599.108 | $1,495.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tirado, Jorge | $4,432.41 | 93.800 | 7.800 | 1.800 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $3,971.284 | $0.000 | $0.00 |
| Tirado, Jorge | $3,369.27 | 97.683 | 11.683 | 2.183 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $4,208.057 | $838.787 | $827.70 |
| Tirado, Jorge | $3,909.65 | 102.100 | 16.100 | 2.100 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $4,506.772 | $597.122 | $1,068.00 |
| Tirado, Jorge | $4,268.48 | 93.650 | 7.650 | 1.650 | $35.600 | $2.404 | $2.911 | $40.915 | $61.372 | $3,988.177 | $0.000 | $0.00 |
| Tirado, Jorge | $4,419.80 | 93.300 | 7.300 | 2.300 | $35.600 | $2.270 | $2.911 | $40.781 | $61.172 | $3,953.741 | $0.000 | $0.00 |
| Tirado, Jorge | $4,130.66 | 110.833 | 24.833 | 2.833 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $5,009.834 | $879.174 | $1,495.20 |
| Tirado, Jorge | $4,464.59 | 106.033 | 27.317 | 2.033 | $35.600 | $2.137 | $2.911 | $40.648 | $60.972 | $4,865.196 | $400.606 | $1,670.53 |
| Tirado, Jorge | $4,842.66 | 96.883 | 10.883 | 1.883 | $35.600 | $2.137 | $3.260 | $40.997 | $61.495 | $4,194.970 | $0.000 | $0.00 |
| Tirado, Jorge | $4,611.23 | 92.883 | 7.883 | 1.883 | $35.600 | $2.137 | $3.260 | $40.997 | $61.495 | $3,969.489 | $0.000 | $0.00 |
| Tirado, Jorge | $5,398.42 | 127.283 | 41.283 | 3.283 | $35.600 | $2.137 | $3.260 | $40.997 | $61.495 | $6,064.412 | $665.992 | $2,349.60 |
| Tirado, Jorge | $3,770.25 | 86.383 | 0.383 | 2.383 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $3,526.148 | $0.000 | $0.00 |
| Tirado, Jorge | $4,389.89 | 94.633 | 8.633 | 2.133 | $35.600 | $1.870 | $3.260 | $40.729 | $61.094 | $4,030.175 | $0.000 | $0.00 |
| Tirado, Jorge | $3,035.92 | 102.367 | 16.367 | 2.367 | $35.600 | $1.603 | $3.260 | $40.462 | $60.693 | $4,473.105 | $1,437.185 | $1,068.00 |
| Tobuck, Darrell A | $3,401.46 | 86.600 | 5.800 | 6.600 | $35.600 | $1.336 | $2.360 | $39.296 | $58.943 | $3,516.954 | $115.494 | $277.68 |
| Tobuck, Darrell A | $2,907.58 | 90.033 | 4.033 | 6.033 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,699.116 | $791.536 | $213.60 |
| Tobuck, Darrell A | $3,117.33 | 86.383 | 2.650 | 4.383 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $3,585.916 | $468.586 | $227.84 |
| Tobuck, Darrell A | $3,564.13 | 95.617 | 11.400 | 3.617 | $35.600 | $1.113 | $3.103 | $39.816 | $59.724 | $4,034.042 | $469.912 | $736.03 |
| Tobuck, Darrell A | $3,516.27 | 93.733 | 10.817 | 2.733 | $35.600 | $1.336 | $3.430 | $40.366 | $60.549 | $4,001.939 | $485.669 | $752.05 |
| Tobuck, Darrell A | $3,913.95 | 89.250 | 13.917 | 5.250 | $35.600 | $1.113 | $3.430 | $40.143 | $60.215 | $3,862.126 | $0.000 | $0.00 |
| Tobuck, Darrell A | $4,731.83 | 96.550 | 10.550 | 4.550 | $43.790 | $2.191 | $3.430 | $49.411 | $74.116 | $5,031.261 | $299.431 | $788.22 |
| Tobuck, Darrell A | $4,469.60 | 88.533 | 3.983 | 4.533 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,253.402 | $0.000 | $0.00 |
| Torres, Marta I | $4,046.32 | 88.817 | 7.983 | 3.317 | $35.600 | $1.514 | $4.255 | $41.369 | $62.053 | $3,839.347 | $0.000 | $0.00 |
| Torres, Marta I | $4,661.75 | 120.600 | 34.600 | 5.100 | $35.600 | $2.181 | $4.255 | $42.036 | $63.054 | $5,796.807 | $1,135.057 | $1,895.70 |
| Torres, Marta I | $4,334.55 | 111.017 | 25.017 | 4.017 | $35.600 | $2.226 | $4.255 | $42.081 | $63.121 | $5,198.032 | $863.482 | $1,441.80 |
| Torres, Marta I | $3,796.43 | 96.733 | 13.000 | 3.733 | $35.600 | $2.003 | $4.255 | $41.858 | $62.787 | $4,321.160 | $524.730 | $815.24 |
| Torres, Marta I | $4,194.85 | 109.683 | 23.683 | 5.183 | $35.600 | $2.226 | $4.255 | $42.081 | $63.121 | $5,113.870 | $919.020 | $1,308.30 |
| Torres, Marta I | $4,613.26 | 114.500 | 28.500 | 5.500 | $35.600 | $2.003 | $4.255 | $41.858 | $62.787 | $5,389.241 | $775.981 | $1,548.60 |
| Torres, Marta I | $4,351.26 | 108.600 | 22.600 | 4.100 | $35.600 | $2.092 | $4.255 | $41.947 | $62.921 | $5,029.482 | $678.222 | $1,308.30 |
| Torres, Marta I | $4,402.65 | 117.817 | 31.817 | 4.817 | $35.600 | $2.226 | $4.255 | $42.081 | $63.121 | $5,627.256 | $1,224.606 | $1,762.20 |
| Torres, Marta I | $5,193.08 | 126.617 | 40.617 | 4.617 | $35.600 | $2.003 | $4.255 | $41.858 | $62.787 | $6,150.013 | $956.933 | $2,242.80 |
| Torres, Marta I | $4,997.80 | 122.150 | 36.150 | 5.650 | $35.600 | $2.003 | $4.255 | $41.858 | $62.787 | $5,869.564 | $871.764 | $1,949.10 |
| Torres, Marta I | $4,040.15 | 104.500 | 18.500 | 4.000 | $35.600 | $2.048 | $4.255 | $41.903 | $62.854 | $4,766.444 | $726.294 | $1,094.70 |
| Torres, Marta I | $3,845.09 | 101.317 | 15.317 | 3.817 | $35.600 | $2.003 | $4.255 | $41.858 | $62.787 | $4,561.495 | $716.405 | $934.50 |
| Torres, Marta I | $4,318.71 | 124.683 | 38.683 | 2.683 | $35.600 | $2.226 | $4.255 | $42.081 | $63.121 | $6,060.688 | $1,741.978 | $2,242.80 |
| Torres, Marta I | $4,886.48 | 102.050 | 17.517 | 3.550 | $35.600 | $1.781 | $4.255 | $41.636 | $62.454 | $4,613.581 | $0.000 | $0.00 |
| Torres, Marta I | $4,576.72 | 113.717 | 27.717 | 4.217 | $35.600 | $1.692 | $4.255 | $41.547 | $62.320 | $5,300.302 | $723.582 | $1,575.30 |
| Torres, Marta I | $5,115.15 | 129.750 | 43.750 | 4.750 | $35.600 | $2.226 | $4.255 | $42.081 | $63.121 | $6,380.502 | $1,265.352 | $2,403.00 |
| Torres, Marta I | $5,112.17 | 121.650 | 35.650 | 5.150 | $35.600 | $2.048 | $3.788 | $41.435 | $62.153 | $5,779.215 | $667.045 | $1,949.10 |
| Torres, Marta I | $4,824.84 | 104.367 | 23.317 | 2.367 | $35.600 | $1.781 | $3.788 | $41.168 | $61.753 | $4,776.560 | $0.000 | $0.00 |
| Torres, Marta I | $4,529.02 | 113.467 | 27.467 | 4.467 | $35.600 | $2.003 | $3.788 | $41.391 | $62.086 | $5,264.918 | $735.898 | $1,548.60 |
| Torres, Marta I | $3,702.42 | 103.550 | 17.550 | 5.050 | $35.600 | $2.226 | $3.788 | $41.613 | $62.420 | $4,674.235 | $971.815 | $987.90 |
| Torres, Marta I | $4,922.39 | 128.733 | 42.733 | 4.733 | $35.600 | $2.315 | $3.788 | $41.703 | $62.554 | $6,259.563 | $1,337.173 | $2,349.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Marta I | $5,297.09 | 100.267 | 21.283 | 2.767 | $35.600 | $0.445 | $3.788 | $39.833 | $59.749 | $4,417.783 | $0.000 | $0.00 |
| Torres, Marta I | $4,777.54 | 103.283 | 23.333 | 4.783 | $35.600 | $1.736 | $3.788 | $41.124 | $61.686 | $4,727.188 | $0.000 | $0.00 |
| Torres, Marta I | $4,172.87 | 104.583 | 18.583 | 4.083 | $35.600 | $2.003 | $3.788 | $41.391 | $62.086 | $4,713.385 | $540.515 | $1,094.70 |
| Torres, Marta I | $4,256.86 | 92.100 | 20.633 | 4.100 | $43.790 | $1.643 | $3.788 | $49.220 | $73.831 | $5,040.999 | $784.139 | $1,480.10 |
| Torres, Marta I | $9,692.65 | 172.100 | 86.100 | 5.100 | $43.790 | $2.738 | $3.788 | $50.316 | $75.473 | $10,825.405 | $1,132.755 | $2,714.60 |
| Torres, Marta I | $6,277.97 | 125.383 | 39.383 | 4.383 | $43.790 | $2.464 | $3.788 | $50.042 | $75.063 | $7,259.824 | $981.854 | $2,693.09 |
| Torres, Marta I | $7,041.95 | 127.817 | 41.817 | 3.817 | $43.790 | $2.793 | $3.788 | $50.370 | $75.556 | $7,491.333 | $449.383 | $1,890.14 |
| Torres, Marta I | $6,354.40 | 95.817 | 24.967 | 3.317 | $43.790 | $1.369 | $3.788 | $48.947 | $73.420 | $5,300.918 | $0.000 | $0.00 |
| Torres, Marta I | $6,247.54 | 87.367 | 41.367 | 2.367 | $43.790 | $1.314 | $3.788 | $48.892 | $73.338 | $5,282.766 | $0.000 | $0.00 |
| Torres, Marta I | $6,833.35 | 108.617 | 53.967 | 3.617 | $43.790 | $1.643 | $3.788 | $49.220 | $73.831 | $6,674.298 | $0.000 | $0.00 |
| Torres, Marta I | $8,118.54 | 133.083 | 47.083 | 4.083 | $43.790 | $1.643 | $3.788 | $49.220 | $73.831 | $7,709.159 | $0.000 | $0.00 |
| Torres, Marta I | $5,228.34 | 112.200 | 26.200 | 3.700 | $43.790 | $0.986 | $3.788 | $48.563 | $72.845 | $6,084.990 | $856.650 | $1,872.02 |
| Torres, Marta I | $7,234.80 | 112.917 | 26.917 | 3.917 | $43.790 | $1.588 | $1.596 | $46.974 | $70.460 | $5,936.296 | $0.000 | $0.00 |
| Torres, Marta I | $7,928.13 | 134.233 | 48.233 | 5.233 | $43.790 | $2.957 | $1.596 | $48.343 | $72.514 | $7,655.060 | $0.000 | $0.00 |
| Torres, Marta I | $7,681.62 | 129.967 | 43.967 | 4.467 | $43.790 | $2.410 | $1.596 | $47.795 | $71.693 | $7,262.455 | $0.000 | $0.00 |
| Torres, Marta I | $5,958.26 | 118.600 | 32.600 | 4.600 | $43.790 | $2.957 | $1.596 | $48.343 | $72.514 | $6,521.425 | $563.165 | $2,233.29 |
| Torres, Marta I | $3,873.20 | 94.267 | 8.267 | 6.267 | $43.790 | $3.012 | $1.596 | $48.397 | $72.596 | $4,762.305 | $889.105 | $525.48 |
| Torres, Marta I | $3,734.10 | 86.900 | 6.667 | 5.400 | $43.790 | $2.848 | $1.596 | $48.233 | $72.350 | $4,352.239 | $618.139 | $477.31 |
| Torres, Marta I | $4,822.36 | 112.533 | 26.533 | 7.033 | $43.790 | $3.286 | $1.596 | $48.671 | $73.007 | $6,122.832 | $1,300.472 | $0.00 |
| Torres, Marta I | $5,160.20 | 98.867 | 14.483 | 5.367 | $43.790 | $2.683 | $1.596 | $48.069 | $72.103 | $5,100.499 | $0.000 | $0.00 |
| Torres, Marta I | $5,232.27 | 108.133 | 22.133 | 4.633 | $43.790 | $3.149 | $1.596 | $48.534 | $72.801 | $5,785.287 | $553.017 | $0.00 |
| Townsend, Scott R | $4,797.95 | 92.167 | 6.317 | 2.167 | $35.600 | $1.781 | $2.168 | $39.549 | $59.323 | $3,769.962 | $0.000 | $0.00 |
| Townsend, Scott R | $3,957.68 | 98.383 | 12.383 | 2.383 | $35.600 | $2.003 | $2.168 | $39.771 | $59.657 | $4,159.054 | $201.374 | $854.40 |
| Townsend, Scott R | $3,402.32 | 87.133 | 1.133 | 3.133 | $35.600 | $0.668 | $2.168 | $38.436 | $57.653 | $3,370.795 | $0.000 | $0.00 |
| Townsend, Scott R | $3,536.92 | 103.283 | 17.283 | 3.283 | $35.600 | $0.000 | $2.168 | $37.768 | $56.652 | $4,227.157 | $690.237 | $1,068.00 |
| Townsend, Scott R | $3,660.24 | 98.317 | 12.317 | 3.317 | $35.600 | $1.113 | $2.168 | $38.881 | $58.321 | $4,062.068 | $401.828 | $801.00 |
| Townsend, Scott R | $3,248.95 | 94.067 | 8.067 | 3.067 | $35.600 | $0.668 | $3.102 | $39.369 | $59.054 | $3,862.129 | $613.179 | $587.40 |
| Townsend, Scott R | $3,135.09 | 92.817 | 6.817 | 3.317 | $35.600 | $1.781 | $3.102 | $40.482 | $60.723 | $3,895.410 | $760.320 | $507.30 |
| Townsend, Scott R | $3,398.80 | 98.067 | 12.067 | 3.067 | $35.600 | $1.558 | $3.102 | $40.260 | $60.390 | $4,191.032 | $792.232 | $801.00 |
| Townsend, Scott R | $4,174.51 | 85.017 | 18.650 | 1.517 | $35.600 | $1.558 | $3.102 | $40.260 | $60.390 | $3,798.165 | $0.000 | $0.00 |
| Townsend, Scott R | $4,087.61 | 94.117 | 8.117 | 3.117 | $35.600 | $1.558 | $3.102 | $40.260 | $60.390 | $3,952.494 | $0.000 | $0.00 |
| Townsend, Scott R | $3,903.98 | 97.767 | 11.767 | 2.767 | $35.600 | $1.781 | $3.102 | $40.482 | $60.723 | $4,195.991 | $292.011 | $801.00 |
| Townsend, Scott R | $3,713.84 | 102.233 | 16.233 | 2.733 | $35.600 | $2.226 | $3.102 | $40.927 | $61.391 | $4,516.342 | $802.502 | $1,041.30 |
| Townsend, Scott R | $4,961.33 | 119.567 | 33.567 | 4.067 | $35.600 | $1.825 | $3.102 | $40.527 | $60.790 | $5,525.830 | $564.500 | $1,895.70 |
| Townsend, Scott R | $3,646.22 | 102.833 | 16.833 | 3.833 | $35.600 | $2.048 | $3.102 | $40.749 | $61.124 | $4,533.374 | $887.154 | $1,014.60 |
| Townsend, Scott R | $3,904.27 | 106.800 | 20.800 | 3.300 | $35.600 | $2.003 | $3.102 | $40.705 | $61.057 | $4,770.603 | $866.333 | $1,254.90 |
| Townsend, Scott R | $3,601.42 | 91.633 | 5.633 | 3.633 | $35.600 | $2.270 | $3.102 | $40.972 | $61.458 | $3,869.799 | $268.379 | $427.20 |
| Townsend, Scott R | $3,785.03 | 89.650 | 6.300 | 2.650 | $35.600 | $1.781 | $3.102 | $40.482 | $60.723 | $3,756.758 | $0.000 | $0.00 |
| Townsend, Scott R | $3,099.80 | 91.367 | 11.917 | 3.367 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,002.136 | $902.336 | $776.97 |
| Townsend, Scott R | $3,736.95 | 103.683 | 17.683 | 3.683 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,627.181 | $890.231 | $1,068.00 |
| Townsend, Scott R | $3,420.17 | 97.800 | 11.800 | 2.800 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,264.285 | $844.115 | $801.00 |
| Townsend, Scott R | $3,562.25 | 91.450 | 11.967 | 3.450 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,963.221 | $400.971 | $775.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Townsend, Scott R | $4,361.73 | 111.400 | 25.400 | 3.400 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,081.070 | $719.340 | $1,495.20 |
| Townsend, Scott R | $3,405.64 | 95.533 | 9.533 | 3.533 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,124.472 | $718.832 | $640.80 |
| Townsend, Scott R | $3,720.96 | 87.350 | 1.350 | 3.350 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,580.525 | $0.000 | $0.00 |
| Townsend, Scott R | $3,409.45 | 90.817 | 8.867 | 3.317 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $3,840.478 | $431.028 | $616.77 |
| Townsend, Scott R | $3,348.54 | 86.750 | 6.933 | 4.750 | $43.790 | $2.957 | $3.295 | $50.043 | $75.064 | $4,514.677 | $1,166.137 | $537.52 |
| Townsend, Scott R | $4,104.88 | 87.800 | 1.800 | 4.300 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,307.625 | $202.745 | $229.90 |
| Townsend, Scott R | $3,799.46 | 88.983 | 4.550 | 3.983 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,431.868 | $632.408 | $431.33 |
| Townsend, Scott R | $4,191.75 | 100.767 | 14.767 | 4.767 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,022.303 | $830.553 | $1,050.96 |
| Townsend, Scott R | $3,068.53 | 98.817 | 12.817 | 2.817 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,713.599 | $1,645.069 | $0.00 |
| Tufano, Joseph N | $4,592.89 | 102.717 | 16.717 | 3.717 | $35.600 | $1.781 | $2.360 | $39.741 | $59.611 | $4,414.212 | $0.000 | $0.00 |
| Tufano, Joseph N | $3,103.35 | 87.550 | 8.117 | 3.550 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $3,660.973 | $557.623 | $564.26 |
| Tufano, Joseph N | $3,864.94 | 95.900 | 9.900 | 3.900 | $35.600 | $1.959 | $3.103 | $40.662 | $60.993 | $4,100.755 | $235.815 | $640.80 |
| Tufano, Joseph N | $3,566.13 | 95.133 | 9.133 | 3.633 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $4,076.189 | $510.059 | $614.10 |
| Tufano, Joseph N | $3,516.28 | 91.117 | 5.117 | 3.617 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $3,821.523 | $305.243 | $400.50 |
| Tufano, Joseph N | $4,025.14 | 107.967 | 21.967 | 3.967 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $4,868.510 | $843.370 | $1,281.60 |
| Tufano, Joseph N | $3,443.32 | 87.883 | 12.533 | 3.883 | $35.600 | $2.181 | $3.103 | $40.885 | $61.327 | $3,849.280 | $405.960 | $782.31 |
| Tufano, Joseph N | $3,405.76 | 86.900 | 0.900 | 3.900 | $35.600 | $2.226 | $3.103 | $40.929 | $61.394 | $3,575.152 | $169.392 | $160.20 |
| Tufano, Joseph N | $3,986.17 | 99.817 | 13.817 | 3.817 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $4,353.905 | $367.735 | $854.40 |
| Tufano, Joseph N | $3,608.67 | 100.117 | 14.117 | 4.617 | $35.600 | $2.360 | $3.103 | $41.063 | $61.594 | $4,400.892 | $792.222 | $827.70 |
| Tufano, Joseph N | $3,106.93 | 92.317 | 6.317 | 3.817 | $35.600 | $2.315 | $3.103 | $41.018 | $61.527 | $3,916.210 | $809.280 | $453.90 |
| Tufano, Joseph N | $3,747.41 | 95.033 | 15.683 | 3.033 | $35.600 | $2.048 | $3.103 | $40.751 | $61.127 | $4,192.264 | $444.854 | $995.91 |
| Tufano, Joseph N | $3,348.99 | 84.750 | 0.467 | 3.750 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,470.723 | $121.733 | $145.07 |
| Tufano, Joseph N | $3,534.06 | 87.267 | 4.067 | 3.767 | $35.600 | $1.692 | $1.735 | $39.027 | $58.540 | $3,485.090 | $0.000 | $0.00 |
| Tufano, Joseph N | $3,751.23 | 104.483 | 18.483 | 4.483 | $35.600 | $2.360 | $1.735 | $39.695 | $59.542 | $4,514.272 | $763.042 | $1,068.00 |
| Tufano, Joseph N | $4,377.74 | 116.900 | 30.900 | 5.400 | $35.600 | $2.315 | $1.735 | $39.650 | $59.475 | $5,247.695 | $869.955 | $1,682.10 |
| Tufano, Joseph N | $3,509.15 | 91.567 | 5.567 | 3.567 | $35.600 | $2.003 | $1.735 | $39.338 | $59.008 | $3,711.577 | $202.427 | $427.20 |
| Tufano, Joseph N | $4,174.82 | 94.850 | 11.750 | 2.850 | $35.600 | $1.781 | $1.735 | $39.116 | $58.674 | $3,939.947 | $0.000 | $0.00 |
| Turner, Thomas W | $5,158.75 | 118.283 | 32.283 | 2.283 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,372.070 | $213.320 | $1,922.40 |
| Turner, Thomas W | $3,921.79 | 92.967 | 6.967 | 1.967 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $3,875.935 | $0.000 | $0.00 |
| Turner, Thomas W | $4,163.83 | 104.650 | 18.650 | 1.650 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,685.185 | $521.355 | $1,228.20 |
| Turner, Thomas W | $4,262.58 | 106.600 | 20.600 | 1.600 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,805.423 | $542.843 | $1,335.00 |
| Turner, Thomas W | $4,543.27 | 109.150 | 23.150 | 1.650 | $35.600 | $2.181 | $3.281 | $41.063 | $61.594 | $4,957.286 | $414.016 | $1,468.50 |
| Turner, Thomas W | $3,949.62 | 85.483 | 7.233 | 1.983 | $35.600 | $1.736 | $3.281 | $40.618 | $60.926 | $3,619.020 | $0.000 | $0.00 |
| Turner, Thomas W | $4,729.97 | 119.800 | 33.800 | 2.800 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $5,619.345 | $889.375 | $1,975.80 |
| Turner, Thomas W | $4,144.39 | 106.067 | 20.067 | 2.567 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,772.538 | $628.148 | $1,254.90 |
| Turner, Thomas W | $4,224.48 | 92.033 | 6.033 | 1.533 | $35.600 | $1.736 | $3.281 | $40.618 | $60.926 | $3,860.694 | $0.000 | $0.00 |
| Turner, Thomas W | $4,540.68 | 100.117 | 14.117 | 1.117 | $35.600 | $2.226 | $3.281 | $41.107 | $61.661 | $4,405.657 | $0.000 | $0.00 |
| Turner, Thomas W | $3,989.74 | 103.317 | 17.317 | 1.317 | $35.600 | $2.137 | $3.281 | $41.018 | $61.527 | $4,593.005 | $603.265 | $1,174.80 |
| Turner, Thomas W | $3,484.05 | 85.433 | 14.583 | 1.433 | $35.600 | $1.781 | $3.343 | $40.724 | $61.086 | $3,776.107 | $292.057 | $1,022.61 |
| Turner, Thomas W | $3,871.65 | 90.983 | 4.983 | 0.983 | $35.600 | $1.781 | $3.343 | $40.724 | $61.086 | $3,806.650 | $0.000 | $0.00 |
| Turner, Thomas W | $4,505.22 | 97.100 | 17.683 | 4.600 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,884.937 | $379.717 | $1,253.49 |
| Turner, Thomas W | $3,068.53 | 91.533 | 5.533 | 3.533 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,224.209 | $1,155.679 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tzitzikalakis, George | $2,775.23 | 86.500 | 0.500 | 3.000 | $43.790 | $0.890 | $3.295 | $47.976 | $71.964 | $4,161.905 | $1,386.675 | $229.90 |
| Tzitzikalakis, George | $3,163.68 | 91.933 | 12.433 | 3.933 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $3,966.154 | $802.474 | $774.30 |
| Tzitzikalakis, George | $3,841.81 | 103.017 | 17.017 | 3.517 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $4,447.043 | $605.233 | $1,041.30 |
| Tzitzikalakis, George | $4,238.24 | 119.633 | 33.633 | 3.633 | $35.600 | $0.579 | $3.295 | $39.474 | $59.211 | $5,386.259 | $1,148.019 | $1,922.40 |
| Tzitzikalakis, George | $4,331.23 | 115.133 | 29.133 | 3.133 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $5,160.225 | $828.995 | $1,708.80 |
| Tzitzikalakis, George | $3,661.99 | 93.383 | 10.233 | 2.383 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $3,896.978 | $234.988 | $739.59 |
| Tzitzikalakis, George | $3,880.92 | 98.833 | 15.500 | 2.833 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $4,216.781 | $335.861 | $996.80 |
| Tzitzikalakis, George | $4,661.72 | 106.350 | 20.350 | 2.350 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,558.237 | $0.000 | $0.00 |
| Tzitzikalakis, George | $4,567.75 | 127.650 | 41.650 | 3.650 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $5,907.205 | $1,339.455 | $2,349.60 |
| Tzitzikalakis, George | $5,927.62 | 140.200 | 54.200 | 5.200 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $6,618.929 | $691.309 | $937.00 |
| Tzitzikalakis, George | $5,281.40 | 129.150 | 43.150 | 5.150 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $6,036.986 | $755.586 | $2,349.60 |
| Tzitzikalakis, George | $4,080.16 | 108.817 | 22.817 | 4.817 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $4,795.675 | $715.515 | $1,281.60 |
| Tzitzikalakis, George | $3,974.95 | 91.817 | 12.583 | 3.817 | $35.600 | $0.445 | $3.488 | $39.533 | $59.299 | $3,878.508 | $0.000 | $0.00 |
| Tzitzikalakis, George | $4,087.28 | 104.500 | 18.500 | 4.500 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $4,547.516 | $460.236 | $1,068.00 |
| Tzitzikalakis, George | $3,932.43 | 103.233 | 19.833 | 3.233 | $35.600 | $0.890 | $3.488 | $39.978 | $59.967 | $4,523.529 | $591.099 | $1,206.84 |
| Tzitzikalakis, George | $3,701.04 | 94.983 | 11.783 | 2.983 | $35.600 | $0.668 | $3.488 | $39.756 | $59.633 | $4,010.340 | $309.300 | $790.32 |
| Tzitzikalakis, George | $4,313.31 | 112.617 | 26.617 | 4.617 | $35.600 | $0.712 | $3.488 | $39.800 | $59.700 | $5,011.820 | $698.510 | $1,495.20 |
| Tzitzikalakis, George | $3,792.12 | 95.267 | 12.000 | 3.267 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $4,039.443 | $247.323 | $786.76 |
| Tzitzikalakis, George | $3,583.04 | 86.767 | 0.767 | 2.767 | $43.790 | $1.205 | $3.488 | $48.483 | $72.724 | $4,225.253 | $642.213 | $262.74 |
| Tzitzikalakis, George | $4,035.88 | 90.333 | 7.500 | 2.333 | $43.790 | $0.876 | $3.488 | $48.154 | $72.231 | $4,530.481 | $494.601 | $733.48 |
| Tzitzikalakis, George | $4,612.09 | 93.250 | 10.150 | 3.250 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,533.735 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,295.27 | 85.717 | 11.150 | 1.717 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,482.994 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $3,476.59 | 85.383 | 10.900 | 1.883 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,465.508 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,581.27 | 119.667 | 33.667 | 2.667 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,207.800 | $626.530 | $1,975.80 |
| Valsamedis, Thomas S | $4,216.79 | 111.333 | 25.333 | 2.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,823.040 | $606.250 | $1,521.90 |
| Valsamedis, Thomas S | $4,024.77 | 106.867 | 20.867 | 1.867 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,562.440 | $537.670 | $1,335.00 |
| Valsamedis, Thomas S | $3,925.28 | 98.300 | 15.617 | 2.300 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,127.135 | $201.855 | $1,031.51 |
| Valsamedis, Thomas S | $4,023.17 | 110.183 | 24.183 | 2.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,755.945 | $732.775 | $1,495.20 |
| Valsamedis, Thomas S | $3,864.44 | 89.700 | 3.700 | 1.700 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,560.881 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,094.04 | 94.000 | 15.483 | 2.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,957.291 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,030.23 | 85.217 | 6.717 | 1.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,445.167 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,109.71 | 106.283 | 20.283 | 1.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,528.406 | $418.696 | $1,308.30 |
| Valsamedis, Thomas S | $4,309.55 | 105.283 | 26.533 | 1.783 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,611.059 | $301.509 | $1,642.05 |
| Valsamedis, Thomas S | $4,766.08 | 105.433 | 19.433 | 1.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,478.815 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $4,359.57 | 113.600 | 27.600 | 1.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,955.284 | $595.714 | $1,708.80 |
| Valsamedis, Thomas S | $3,835.80 | 103.033 | 17.033 | 2.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,338.791 | $502.991 | $1,121.40 |
| Valsamedis, Thomas S | $4,172.67 | 113.767 | 27.767 | 2.267 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,965.008 | $792.338 | $1,682.10 |
| Valsamedis, Thomas S | $3,986.99 | 101.100 | 15.100 | 1.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,225.994 | $239.004 | $1,041.30 |
| Valsamedis, Thomas S | $4,044.52 | 101.650 | 15.650 | 1.650 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,258.083 | $213.563 | $1,068.00 |
| Valsamedis, Thomas S | $4,013.95 | 106.600 | 20.600 | 2.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,569.362 | $555.412 | $1,308.30 |
| Valsamedis, Thomas S | $3,913.71 | 107.383 | 21.383 | 1.883 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,615.291 | $701.581 | $1,361.70 |
| Valsamedis, Thomas S | $3,793.55 | 99.233 | 13.233 | 2.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,137.442 | $343.892 | $907.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Valsamedis, Thomas S | $3,957.30 | 89.783 | 11.217 | 1.783 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,728.649 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $3,852.30 | 106.783 | 20.783 | 2.283 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,580.112 | $727.812 | $1,308.30 |
| Valsamedis, Thomas S | $4,075.09 | 101.900 | 15.900 | 1.900 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,293.794 | $218.704 | $1,068.00 |
| Valsamedis, Thomas S | $3,695.68 | 101.217 | 15.217 | 1.217 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,253.729 | $558.049 | $1,068.00 |
| Valsamedis, Thomas S | $4,104.12 | 93.633 | 19.650 | 1.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,043.957 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $3,971.23 | 108.317 | 22.317 | 2.317 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,670.014 | $698.784 | $1,388.40 |
| Valsamedis, Thomas S | $4,630.44 | 101.783 | 15.783 | 1.783 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,185.191 | $554.751 | $1,313.70 |
| Valsamedis, Thomas S | $3,499.17 | 95.033 | 9.033 | 3.533 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $4,859.139 | $1,359.969 | $755.38 |
| Valsamedis, Thomas S | $4,690.87 | 105.267 | 19.267 | 2.267 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,432.218 | $741.348 | $1,510.75 |
| Valsamedis, Thomas S | $4,225.40 | 89.333 | 3.333 | 1.833 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,083.097 | $0.000 | $0.00 |
| Valsamedis, Thomas S | $5,369.36 | 114.000 | 28.000 | 2.000 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $5,743.257 | $373.897 | $2,101.92 |
| Valsamedis, Thomas S | $3,915.82 | 93.750 | 7.750 | 1.750 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,380.355 | $464.535 | $788.22 |
| Valsamedis, Thomas S | $3,915.82 | 93.467 | 7.467 | 1.467 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,361.286 | $445.466 | $0.00 |
| Vanicky, Gregory N | $6,427.43 | 128.150 | 42.150 | 3.650 | $35.600 | $2.270 | $2.552 | $40.423 | $60.634 | $6,032.086 | $0.000 | $0.00 |
| Vanicky, Gregory N | $4,688.23 | 122.333 | 36.333 | 2.333 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,360.409 | $672.179 | $2,136.00 |
| Vanicky, Gregory N | $5,594.49 | 119.083 | 33.083 | 3.083 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $5,446.107 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,407.72 | 110.917 | 24.917 | 2.917 | $35.600 | $2.003 | $2.552 | $40.156 | $60.233 | $4,954.201 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,261.20 | 103.417 | 17.417 | 4.917 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,610.732 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,188.96 | 135.283 | 49.283 | 3.283 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $6,626.169 | $437.209 | $1,776.80 |
| Vanicky, Gregory N | $5,473.51 | 123.433 | 37.433 | 3.433 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $5,889.698 | $416.188 | $1,136.00 |
| Vanicky, Gregory N | $5,121.36 | 97.250 | 27.917 | 2.250 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,414.621 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,201.02 | 119.650 | 33.650 | 3.650 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $5,472.304 | $271.284 | $1,922.40 |
| Vanicky, Gregory N | $5,555.88 | 134.117 | 48.117 | 3.117 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $6,504.370 | $948.490 | $2,723.40 |
| Vanicky, Gregory N | $5,585.78 | 136.650 | 50.650 | 4.650 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $6,617.364 | $1,031.584 | $2,776.80 |
| Vanicky, Gregory N | $4,665.58 | 118.317 | 32.317 | 2.317 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,457.951 | $792.371 | $1,922.40 |
| Vanicky, Gregory N | $4,104.89 | 111.467 | 25.467 | 3.467 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $5,051.988 | $947.098 | $1,495.20 |
| Vanicky, Gregory N | $4,525.16 | 99.633 | 13.633 | 3.633 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $4,353.670 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,622.86 | 131.617 | 45.617 | 3.617 | $35.600 | $1.425 | $3.295 | $40.320 | $60.480 | $6,226.432 | $603.572 | $1,563.20 |
| Vanicky, Gregory N | $4,361.25 | 103.267 | 20.183 | 3.267 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,605.945 | $244.695 | $1,223.75 |
| Vanicky, Gregory N | $4,987.56 | 130.667 | 44.667 | 3.667 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $6,114.470 | $1,126.910 | $2,509.80 |
| Vanicky, Gregory N | $4,429.03 | 106.100 | 23.883 | 3.600 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $4,775.211 | $346.181 | $1,403.53 |
| Vanicky, Gregory N | $4,316.90 | 111.983 | 25.983 | 3.483 | $35.600 | $2.538 | $3.295 | $41.433 | $62.149 | $5,178.087 | $861.187 | $1,521.90 |
| Vanicky, Gregory N | $5,829.39 | 115.167 | 39.850 | 3.667 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $5,476.968 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,744.91 | 121.317 | 35.317 | 3.317 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,690.103 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,097.39 | 125.533 | 39.533 | 3.533 | $35.600 | $2.449 | $3.295 | $41.344 | $62.016 | $6,007.280 | $909.890 | $2,242.80 |
| Vanicky, Gregory N | $4,820.53 | 118.050 | 32.050 | 3.050 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $5,545.096 | $724.566 | $1,869.00 |
| Vanicky, Gregory N | $4,514.45 | 107.733 | 21.733 | 3.733 | $35.600 | $2.270 | $3.488 | $41.358 | $62.037 | $4,905.078 | $390.628 | $1,281.60 |
| Vanicky, Gregory N | $5,648.33 | 144.217 | 58.217 | 4.217 | $35.600 | $2.471 | $3.488 | $41.559 | $62.338 | $7,203.134 | $1,554.804 | $3,204.00 |
| Vanicky, Gregory N | $5,807.78 | 134.800 | 48.800 | 3.300 | $35.600 | $1.870 | $3.488 | $40.958 | $61.436 | $6,520.440 | $712.660 | $1,750.10 |
| Vanicky, Gregory N | $5,234.81 | 127.967 | 41.967 | 4.467 | $35.600 | $1.402 | $3.488 | $40.490 | $60.735 | $6,031.010 | $796.200 | $2,322.90 |
| Vanicky, Gregory N | $4,664.07 | 95.750 | 9.750 | 2.750 | $35.600 | $1.781 | $3.488 | $40.869 | $61.303 | $4,112.397 | $0.000 | $0.00 |
| Vanicky, Gregory N | $4,978.66 | 121.517 | 35.517 | 3.517 | $35.600 | $1.647 | $3.488 | $40.735 | $61.102 | $5,673.355 | $694.695 | $2,029.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanicky, Gregory N | $6,477.47 | 147.533 | 61.533 | 3.533 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $7,318.598 | $841.128 | $3,417.60 |
| Vanicky, Gregory N | $5,859.57 | 119.650 | 33.650 | 3.650 | $35.600 | $1.336 | $3.488 | $40.423 | $60.635 | $5,516.768 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,601.46 | 131.817 | 45.817 | 3.817 | $35.600 | $1.959 | $3.488 | $41.047 | $61.570 | $6,350.926 | $749.466 | $1,563.20 |
| Vanicky, Gregory N | $4,898.61 | 116.983 | 30.983 | 3.983 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $5,390.463 | $491.853 | $1,762.20 |
| Vanicky, Gregory N | $5,522.14 | 94.633 | 32.033 | 2.633 | $43.790 | $1.533 | $3.488 | $48.811 | $73.217 | $5,400.941 | $0.000 | $0.00 |
| Vanicky, Gregory N | $8,346.10 | 150.517 | 64.517 | 2.517 | $43.790 | $3.286 | $3.488 | $50.563 | $75.845 | $9,241.728 | $895.628 | $1,466.58 |
| Vanicky, Gregory N | $6,402.57 | 105.133 | 19.133 | 2.633 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $5,705.412 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,382.95 | 122.950 | 36.950 | 3.950 | $43.790 | $2.574 | $3.488 | $49.852 | $74.777 | $7,050.254 | $667.304 | $1,561.71 |
| Vanicky, Gregory N | $6,636.52 | 112.933 | 26.933 | 3.433 | $43.790 | $2.574 | $3.488 | $49.852 | $74.777 | $6,301.234 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,439.86 | 88.033 | 25.333 | 2.033 | $43.790 | $1.588 | $3.488 | $48.866 | $73.299 | $4,920.797 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,745.26 | 133.617 | 47.617 | 3.617 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $7,442.706 | $697.446 | $1,284.25 |
| Vanicky, Gregory N | $6,656.52 | 119.650 | 33.650 | 4.150 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,452.236 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,894.83 | 147.433 | 61.433 | 4.433 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $8,422.538 | $1,527.708 | $1,138.16 |
| Vanicky, Gregory N | $6,625.49 | 124.733 | 38.733 | 4.233 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,455.022 | $0.000 | $0.00 |
| Vanicky, Gregory N | $6,999.45 | 129.433 | 43.433 | 4.433 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $6,770.830 | $0.000 | $0.00 |
| Vanicky, Gregory N | $7,446.38 | 135.467 | 49.467 | 3.467 | $43.790 | $1.095 | $1.005 | $45.891 | $68.836 | $7,351.687 | $0.000 | $0.00 |
| Vanicky, Gregory N | $5,082.17 | 94.933 | 23.850 | 2.933 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,786.765 | $0.000 | $0.00 |
| Vanicky, Gregory N | $4,637.68 | 87.483 | 4.250 | 3.483 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,014.004 | $0.000 | $0.00 |
| Vanicky, Gregory N | $7,652.78 | 95.950 | 25.367 | 2.450 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,866.277 | $0.000 | $0.00 |
| Vanicky, Gregory N | $3,068.53 | 135.617 | 49.617 | 3.617 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $7,186.307 | $4,117.777 | $0.00 |
| Vargas, Jose A | $3,172.70 | 94.683 | 8.683 | 2.683 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,778.039 | $605.339 | $640.80 |
| Vargas, Jose A | $3,428.70 | 98.700 | 12.700 | 2.700 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,007.907 | $579.207 | $854.40 |
| Vargas, Jose A | $3,622.50 | 99.133 | 13.133 | 3.133 | $35.600 | $0.668 | $2.552 | $38.820 | $58.230 | $4,103.288 | $480.788 | $854.40 |
| Vargas, Jose A | $4,096.17 | 93.500 | 7.500 | 1.500 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,808.563 | $0.000 | $0.00 |
| Vargas, Jose A | $4,059.95 | 106.117 | 20.117 | 2.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,518.682 | $458.732 | $1,281.60 |
| Vargas, Jose A | $4,728.87 | 119.483 | 33.483 | 2.983 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,298.537 | $569.667 | $1,949.10 |
| Vargas, Jose A | $3,741.91 | 102.550 | 16.550 | 2.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,310.592 | $568.682 | $1,068.00 |
| Vargas, Jose A | $3,782.41 | 102.233 | 16.233 | 2.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,292.116 | $509.706 | $1,068.00 |
| Vargas, Jose A | $3,809.01 | 100.817 | 14.817 | 2.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,209.463 | $400.453 | $961.20 |
| Vargas, Jose A | $3,782.41 | 90.600 | 4.600 | 2.600 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,613.390 | $0.000 | $0.00 |
| Vargas, Jose A | $4,074.13 | 97.917 | 11.917 | 1.917 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,040.268 | $0.000 | $0.00 |
| Vargas, Jose A | $3,883.97 | 104.900 | 18.900 | 2.900 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,447.698 | $563.728 | $1,174.80 |
| Vargas, Jose A | $4,230.93 | 90.483 | 11.183 | 2.483 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,736.883 | $0.000 | $0.00 |
| Vargas, Jose A | $4,615.35 | 91.867 | 31.550 | 1.867 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $4,220.384 | $0.000 | $0.00 |
| Vargas, Jose A | $4,896.77 | 115.433 | 29.433 | 2.933 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $5,102.885 | $206.115 | $1,735.50 |
| Vargas, Jose A | $2,992.63 | 91.017 | 5.017 | 3.017 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $3,666.902 | $674.272 | $427.20 |
| Vargas, Jose A | $3,490.68 | 100.017 | 14.017 | 4.017 | $35.600 | $0.000 | $3.608 | $39.208 | $58.812 | $4,196.206 | $705.526 | $854.40 |
| Vargas, Jose A | $5,636.67 | 114.933 | 28.933 | 2.933 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $6,133.265 | $496.595 | $2,101.92 |
| Vargas, Jose A | $5,912.53 | 110.317 | 24.317 | 2.317 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $5,805.036 | $0.000 | $0.00 |
| Vargas, Jose A | $4,800.12 | 89.900 | 3.900 | 1.900 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $4,353.481 | $0.000 | $0.00 |
| Vargas, Jose A | $4,044.78 | 87.783 | 4.433 | 2.783 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $4,265.795 | $221.015 | $502.49 |
| Vargas, Jose A | $5,038.71 | 110.183 | 24.183 | 2.183 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $5,795.556 | $756.846 | $1,839.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vargas, Jose A | $6,708.08 | 118.217 | 32.217 | 2.217 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $6,366.699 | $0.000 | $0.00 |
| Vargas, Jose A | $6,443.80 | 126.533 | 40.533 | 2.533 | $43.790 | $0.000 | $3.608 | $47.398 | $71.097 | $6,957.985 | $514.185 | $1,890.14 |
| Vargas, Jose A | $4,876.57 | 88.017 | 3.317 | 2.517 | $43.790 | $0.000 | $0.743 | $44.533 | $66.800 | $3,993.506 | $0.000 | $0.00 |
| Vasquez, Jose M | $6,531.72 | 132.083 | 46.083 | 3.083 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $5,897.219 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,665.74 | 127.283 | 41.283 | 3.283 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $5,623.505 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,045.94 | 115.117 | 29.117 | 3.117 | $35.600 | $0.223 | $2.416 | $38.239 | $57.358 | $4,958.583 | $0.000 | $0.00 |
| Vasquez, Jose M | $3,589.17 | 91.300 | 5.300 | 3.300 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $3,571.596 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,433.71 | 116.617 | 30.617 | 3.617 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $5,015.250 | $581.540 | $1,762.20 |
| Vasquez, Jose M | $4,237.86 | 111.317 | 25.317 | 3.317 | $35.600 | $0.000 | $2.416 | $38.016 | $57.024 | $4,713.023 | $475.163 | $1,495.20 |
| Vasquez, Jose M | $4,055.20 | 103.500 | 17.500 | 3.500 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,366.018 | $310.818 | $1,068.00 |
| Vasquez, Jose M | $4,573.13 | 91.533 | 7.867 | 3.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,713.222 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,232.57 | 93.600 | 27.017 | 2.100 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,166.030 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,003.39 | 87.000 | 20.383 | 3.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,780.317 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,525.19 | 107.717 | 24.400 | 2.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,664.216 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,124.62 | 107.517 | 21.517 | 3.517 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,600.363 | $475.743 | $1,281.60 |
| Vasquez, Jose M | $4,432.31 | 115.183 | 29.183 | 3.183 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,047.661 | $615.351 | $1,708.80 |
| Vasquez, Jose M | $3,937.28 | 85.817 | 11.283 | 2.317 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,557.316 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,998.01 | 123.467 | 37.467 | 3.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,530.937 | $532.927 | $2,136.00 |
| Vasquez, Jose M | $4,667.12 | 114.250 | 28.250 | 3.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,993.207 | $326.087 | $1,655.40 |
| Vasquez, Jose M | $4,339.82 | 110.133 | 24.133 | 3.633 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,753.028 | $413.208 | $1,415.10 |
| Vasquez, Jose M | $5,092.69 | 115.417 | 29.417 | 3.417 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,086.298 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,510.54 | 104.117 | 18.117 | 3.117 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,423.760 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,297.80 | 101.150 | 15.150 | 2.150 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,249.820 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,898.31 | 92.017 | 6.017 | 2.017 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,714.317 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,482.80 | 91.567 | 20.350 | 2.067 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,976.857 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,679.62 | 105.483 | 19.483 | 3.483 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,503.890 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,280.78 | 107.267 | 21.267 | 2.767 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,608.450 | $327.670 | $1,308.30 |
| Vasquez, Jose M | $4,910.96 | 105.533 | 19.533 | 2.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,506.822 | $0.000 | $0.00 |
| Vasquez, Jose M | $3,914.60 | 104.667 | 18.667 | 2.667 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,456.008 | $541.408 | $1,174.80 |
| Vasquez, Jose M | $3,610.78 | 90.867 | 4.867 | 3.867 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,411.018 | $800.238 | $459.80 |
| Vasquez, Jose M | $5,384.63 | 92.800 | 16.017 | 2.300 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,765.995 | $0.000 | $0.00 |
| Vasquez, Jose M | $6,829.59 | 116.950 | 30.950 | 1.950 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $6,550.838 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,603.46 | 114.417 | 28.417 | 2.417 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,081.106 | $477.646 | $2,101.92 |
| Vasquez, Jose M | $6,376.04 | 108.567 | 22.567 | 1.567 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,666.243 | $0.000 | $0.00 |
| Vasquez, Jose M | $6,805.41 | 123.567 | 37.567 | 2.567 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,729.993 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,603.19 | 103.850 | 17.850 | 1.850 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,331.753 | $0.000 | $0.00 |
| Vasquez, Jose M | $8,252.02 | 142.317 | 56.317 | 2.317 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $8,059.681 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,458.97 | 100.900 | 14.900 | 1.900 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,122.548 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,896.25 | 90.733 | 4.733 | 2.233 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,170.455 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,487.05 | 90.250 | 15.633 | 1.750 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,392.939 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,398.77 | 108.183 | 22.183 | 2.683 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,342.975 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,347.30 | 100.867 | 14.867 | 2.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,851.345 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Jose M | $5,296.58 | 94.517 | 8.517 | 2.517 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,424.669 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,423.38 | 85.083 | 6.017 | 2.083 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $3,946.104 | $0.000 | $0.00 |
| Vasquez, Jose M | $5,322.85 | 107.050 | 21.050 | 3.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,266.823 | $0.000 | $0.00 |
| Vasquez, Jose M | $4,764.95 | 106.983 | 20.983 | 4.483 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $5,320.244 | $555.294 | $0.00 |
| Vassallo, Joseph M | $3,324.94 | 88.317 | 8.417 | 3.817 | $35.600 | $1.469 | $2.438 | $39.507 | $59.260 | $3,655.373 | $330.433 | $566.04 |
| Vassallo, Joseph M | $3,744.09 | 87.633 | 8.350 | 3.633 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $3,681.283 | $0.000 | $0.00 |
| Vassallo, Joseph M | $3,149.58 | 91.667 | 5.667 | 4.167 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,822.866 | $673.286 | $400.50 |
| Vassallo, Joseph M | $3,973.70 | 100.033 | 16.000 | 4.033 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,360.723 | $387.023 | $959.42 |
| Vassallo, Joseph M | $3,316.93 | 88.200 | 4.183 | 4.200 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,644.588 | $327.658 | $319.51 |
| Vassallo, Joseph M | $3,500.24 | 99.483 | 13.483 | 3.983 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,268.809 | $768.569 | $827.70 |
| Vassallo, Joseph M | $3,290.23 | 87.583 | 3.950 | 3.583 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $3,614.987 | $324.757 | $339.98 |
| Vassallo, Joseph M | $3,813.33 | 86.433 | 0.433 | 2.433 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $3,478.303 | $0.000 | $0.00 |
| Vassallo, Joseph M | $4,197.96 | 103.200 | 17.200 | 3.200 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,512.763 | $314.803 | $1,068.00 |
| Vassallo, Joseph M | $4,452.46 | 106.700 | 20.700 | 2.700 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $4,698.619 | $246.159 | $1,281.60 |
| Vassallo, Joseph M | $4,565.84 | 103.433 | 19.867 | 3.433 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,510.390 | $0.000 | $0.00 |
| Vassallo, Joseph M | $4,165.91 | 111.817 | 25.817 | 3.817 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,034.475 | $868.565 | $1,495.20 |
| Vassallo, Joseph M | $3,662.17 | 103.433 | 17.433 | 3.433 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,412.049 | $749.879 | $1,068.00 |
| Vassallo, Joseph M | $3,049.90 | 91.050 | 5.050 | 3.050 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $3,702.129 | $652.229 | $427.20 |
| Vassallo, Joseph M | $4,321.43 | 96.217 | 21.067 | 3.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,152.093 | $0.000 | $0.00 |
| Vassallo, Joseph M | $2,856.80 | 89.717 | 3.717 | 4.717 | $35.600 | $0.490 | $3.608 | $39.697 | $59.546 | $3,635.296 | $778.496 | $267.00 |
| Vassallo, Joseph M | $4,574.89 | 116.183 | 30.183 | 3.183 | $35.600 | $0.445 | $3.608 | $39.653 | $59.479 | $5,205.427 | $630.537 | $1,762.20 |
| Vassallo, Joseph M | $4,437.75 | 106.083 | 20.083 | 3.083 | $35.600 | $0.801 | $3.608 | $40.009 | $60.014 | $4,646.056 | $208.306 | $1,228.20 |
| Vassallo, Joseph M | $4,574.58 | 107.950 | 21.950 | 2.950 | $43.790 | $2.191 | $3.608 | $49.588 | $74.382 | $5,897.279 | $1,322.699 | $1,642.12 |
| Vassallo, Joseph M | $5,003.82 | 99.050 | 15.683 | 3.550 | $43.790 | $1.588 | $3.608 | $48.986 | $73.479 | $5,236.179 | $232.359 | $1,191.00 |
| Vassallo, Joseph M | $6,589.12 | 123.917 | 37.917 | 3.417 | $43.790 | $1.807 | $3.608 | $49.205 | $73.807 | $7,030.142 | $441.022 | $1,660.24 |
| Vassallo, Joseph M | $5,728.46 | 111.567 | 25.567 | 3.567 | $43.790 | $1.041 | $3.608 | $48.438 | $72.657 | $6,023.293 | $294.833 | $1,839.18 |
| Vassallo, Joseph M | $4,938.29 | 108.817 | 22.817 | 3.817 | $43.790 | $0.548 | $3.608 | $47.945 | $71.918 | $5,764.229 | $825.939 | $1,642.12 |
| Vassallo, Joseph M | $5,643.24 | 103.833 | 17.833 | 3.833 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $5,083.952 | $0.000 | $0.00 |
| Vassallo, Joseph M | $6,420.05 | 120.750 | 34.750 | 3.750 | $43.790 | $0.548 | $1.300 | $45.638 | $68.457 | $6,303.764 | $0.000 | $0.00 |
| Vassallo, Joseph M | $5,398.08 | 97.700 | 11.700 | 3.700 | $43.790 | $1.041 | $1.300 | $46.131 | $69.196 | $4,776.864 | $0.000 | $0.00 |
| Vassallo, Joseph M | $4,741.09 | 103.967 | 17.967 | 4.467 | $43.790 | $1.917 | $1.300 | $47.007 | $70.511 | $5,309.453 | $568.363 | $1,280.86 |
| Vassallo, Joseph M | $3,583.05 | 89.500 | 3.500 | 4.500 | $43.790 | $1.807 | $1.300 | $46.898 | $70.346 | $4,279.407 | $696.357 | $328.43 |
| Vassallo, Joseph M | $4,531.10 | 104.583 | 18.583 | 4.583 | $43.790 | $1.862 | $1.300 | $46.952 | $70.429 | $5,346.700 | $815.600 | $1,313.70 |
| Vassallo, Joseph M | $6,251.24 | 115.900 | 29.900 | 3.900 | $43.790 | $1.752 | $1.300 | $46.843 | $70.264 | $6,129.388 | $0.000 | $0.00 |
| Vassallo, Joseph M | $4,150.05 | 96.750 | 10.750 | 3.250 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $4,604.866 | $454.816 | $0.00 |
| Vassallo, Joseph M | $3,068.53 | 99.200 | 15.983 | 3.700 | $43.790 | $0.000 | $1.300 | $45.090 | $67.636 | $4,833.324 | $1,764.794 | $0.00 |
| Vega, Florentino | $4,291.60 | 118.683 | 32.683 | 5.683 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,151.525 | $859.925 | $1,762.20 |
| Vega, Joseph | $3,722.21 | 90.600 | 4.600 | 3.600 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,526.491 | $0.000 | $0.00 |
| Vega, Joseph | $3,183.38 | 87.517 | 4.483 | 3.517 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,407.233 | $223.853 | $372.02 |
| Vega, Joseph | $4,059.07 | 118.433 | 32.433 | 3.433 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $5,220.463 | $1,161.393 | $1,869.00 |
| Vega, Joseph | $4,328.72 | 116.433 | 30.433 | 4.433 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $5,104.151 | $775.431 | $1,708.80 |
| Vega, Joseph | $4,567.93 | 118.617 | 32.617 | 3.117 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $5,231.125 | $663.195 | $1,895.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vega, Joseph | $4,024.91 | 108.967 | 22.967 | 3.967 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,669.920 | $645.010 | $1,335.00 |
| Vega, Joseph | $3,140.66 | 92.367 | 6.367 | 4.367 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,704.532 | $563.872 | $427.20 |
| Vega, Joseph | $4,802.52 | 99.983 | 13.983 | 2.983 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,147.486 | $0.000 | $0.00 |
| Vega, Joseph | $3,962.81 | 106.567 | 20.567 | 3.067 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,530.344 | $567.536 | $1,254.90 |
| Vega, Joseph | $3,745.64 | 87.167 | 8.450 | 2.667 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $3,543.311 | $0.000 | $0.00 |
| Vega, Joseph | $4,854.31 | 101.783 | 18.750 | 2.783 | $35.600 | $0.000 | $3.171 | $38.771 | $58.156 | $4,309.676 | $0.000 | $0.00 |
| Vega, Joseph | $3,973.64 | 109.600 | 23.600 | 3.600 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,745.258 | $771.618 | $1,388.40 |
| Vega, Joseph | $4,025.97 | 106.200 | 20.200 | 2.700 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,545.910 | $519.940 | $1,254.90 |
| Vega, Joseph | $4,617.61 | 116.600 | 30.600 | 4.100 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,155.679 | $538.069 | $1,735.50 |
| Vega, Joseph | $3,751.16 | 104.300 | 18.300 | 3.300 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $4,459.766 | $708.606 | $1,121.40 |
| Vega, Joseph | $4,294.01 | 86.383 | 0.383 | 2.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,384.025 | $0.000 | $0.00 |
| Vega, Joseph | $4,601.76 | 117.667 | 31.667 | 4.167 | $35.600 | $0.223 | $3.488 | $39.310 | $58.966 | $5,247.940 | $646.180 | $1,788.90 |
| Vega, Joseph | $3,685.29 | 103.800 | 17.800 | 2.800 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,405.194 | $719.904 | $1,121.40 |
| Vega, Joseph | $3,062.18 | 99.717 | 13.717 | 3.717 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,165.781 | $1,103.601 | $854.40 |
| Vega, Joseph | $4,269.96 | 98.833 | 12.833 | 2.833 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,975.987 | $706.027 | $1,050.96 |
| Vega, Joseph | $7,179.85 | 128.450 | 42.450 | 2.950 | $43.790 | $0.164 | $3.488 | $47.442 | $71.163 | $7,100.887 | $0.000 | $0.00 |
| Vega, Joseph | $5,290.68 | 111.917 | 25.917 | 3.417 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,903.814 | $613.134 | $1,872.02 |
| Vega, Joseph | $5,963.96 | 106.750 | 27.633 | 3.250 | $43.790 | $0.274 | $3.488 | $47.552 | $71.327 | $5,733.130 | $0.000 | $0.00 |
| Vega, Joseph | $5,128.31 | 107.050 | 21.050 | 3.050 | $43.790 | $0.164 | $3.488 | $47.442 | $71.163 | $5,577.998 | $449.688 | $1,576.44 |
| Vega, Joseph | $5,408.78 | 115.667 | 29.667 | 3.167 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $6,169.751 | $760.971 | $2,134.76 |
| Vega, Joseph | $4,957.97 | 103.333 | 17.333 | 2.833 | $43.790 | $0.055 | $3.488 | $47.333 | $70.999 | $5,301.244 | $343.274 | $1,346.54 |
| Vega, Joseph | $4,686.49 | 86.467 | 6.600 | 2.467 | $43.790 | $0.274 | $1.005 | $45.069 | $67.604 | $4,045.710 | $0.000 | $0.00 |
| Vega, Joseph | $5,414.42 | 114.500 | 28.500 | 3.000 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $5,767.412 | $352.992 | $2,069.08 |
| Vega, Joseph | $4,966.50 | 91.100 | 12.117 | 2.600 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,352.250 | $0.000 | $0.00 |
| Vega, Joseph | $4,460.91 | 94.950 | 8.950 | 2.950 | $43.790 | $0.055 | $1.005 | $44.850 | $67.275 | $4,459.229 | $0.000 | $0.00 |
| Verderber, Gregory M | $2,429.61 | 108.350 | 22.350 | 4.350 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,537.178 | $2,107.568 | $1,281.60 |
| Verderber, Gregory M | $4,519.86 | 87.033 | 32.717 | 3.033 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,924.526 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,514.41 | 96.150 | 12.083 | 4.150 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,879.203 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,446.61 | 91.350 | 20.300 | 3.350 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,067.460 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,715.18 | 103.383 | 17.383 | 3.883 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,491.238 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,695.62 | 120.767 | 34.767 | 5.267 | $35.600 | $0.490 | $4.474 | $40.563 | $60.845 | $5,603.813 | $908.193 | $1,895.70 |
| Verderber, Gregory M | $4,821.85 | 106.467 | 20.467 | 5.467 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,676.577 | $0.000 | $0.00 |
| Verderber, Gregory M | $3,608.74 | 101.600 | 15.600 | 4.100 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,384.041 | $775.301 | $934.50 |
| Verderber, Gregory M | $4,359.48 | 84.833 | 9.683 | 4.333 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $3,593.591 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,226.07 | 85.617 | 14.417 | 5.117 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $3,719.823 | $0.000 | $0.00 |
| Verderber, Gregory M | $6,924.27 | 160.350 | 74.350 | 6.850 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $7,915.518 | $991.248 | $3,924.90 |
| Verderber, Gregory M | $6,309.75 | 141.633 | 55.633 | 5.633 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $6,790.455 | $480.705 | $1,990.40 |
| Verderber, Gregory M | $4,713.43 | 102.317 | 18.183 | 5.817 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,464.522 | $0.000 | $0.00 |
| Verderber, Gregory M | $5,720.40 | 95.517 | 12.167 | 3.517 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,071.468 | $0.000 | $0.00 |
| Verderber, Gregory M | $6,201.34 | 143.400 | 57.400 | 5.900 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $6,896.649 | $695.309 | $1,070.50 |
| Verderber, Gregory M | $5,941.96 | 125.933 | 39.933 | 5.933 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $5,846.724 | $0.000 | $0.00 |
| Verderber, Gregory M | $5,283.29 | 105.433 | 21.333 | 5.433 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,652.533 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verderber, Gregory M | $4,961.42 | 119.017 | 33.017 | 6.517 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $5,430.961 | $469.541 | $1,735.50 |
| Verderber, Gregory M | $4,635.20 | 98.067 | 14.517 | 4.067 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,220.741 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,962.92 | 114.900 | 28.900 | 5.400 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $5,183.507 | $220.587 | $1,575.30 |
| Verderber, Gregory M | $4,494.21 | 93.717 | 22.850 | 4.717 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,213.395 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,724.12 | 101.483 | 21.817 | 4.983 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $4,503.927 | $0.000 | $0.00 |
| Verderber, Gregory M | $6,167.52 | 107.467 | 40.417 | 3.467 | $35.600 | $0.000 | $4.474 | $40.074 | $60.110 | $5,116.384 | $0.000 | $0.00 |
| Verderber, Gregory M | $5,281.34 | 101.217 | 15.217 | 4.217 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $4,389.419 | $0.000 | $0.00 |
| Verderber, Gregory M | $6,627.03 | 153.250 | 67.250 | 5.250 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $7,537.538 | $910.508 | $3,631.20 |
| Verderber, Gregory M | $5,183.57 | 107.083 | 21.083 | 5.083 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $4,744.364 | $0.000 | $0.00 |
| Verderber, Gregory M | $5,139.12 | 125.400 | 39.400 | 5.400 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $5,852.558 | $713.438 | $2,136.00 |
| Verderber, Gregory M | $6,278.19 | 155.050 | 69.050 | 6.050 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $7,646.442 | $1,368.252 | $3,684.60 |
| Verderber, Gregory M | $6,203.29 | 135.167 | 49.167 | 6.167 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $6,443.461 | $240.171 | $1,616.60 |
| Verderber, Gregory M | $5,292.14 | 130.117 | 44.117 | 5.617 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $6,137.926 | $845.786 | $2,376.30 |
| Verderber, Gregory M | $4,069.72 | 119.650 | 33.650 | 6.650 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $5,504.672 | $1,434.952 | $1,762.20 |
| Verderber, Gregory M | $5,266.33 | 109.283 | 23.283 | 5.783 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $4,877.468 | $0.000 | $0.00 |
| Verderber, Gregory M | $5,096.41 | 134.983 | 48.983 | 5.983 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $6,432.369 | $1,335.959 | $2,616.60 |
| Verderber, Gregory M | $5,149.79 | 128.850 | 42.850 | 5.350 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $6,061.290 | $911.500 | $2,322.90 |
| Verderber, Gregory M | $4,706.62 | 93.733 | 7.733 | 5.233 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $3,936.662 | $0.000 | $0.00 |
| Verderber, Gregory M | $4,049.85 | 107.883 | 21.883 | 5.883 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $4,792.765 | $742.915 | $1,174.80 |
| Verderber, Gregory M | $4,491.54 | 109.100 | 23.100 | 5.100 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $4,866.376 | $374.836 | $1,281.60 |
| Verderber, Gregory M | $3,690.62 | 92.800 | 8.683 | 4.800 | $35.600 | $0.000 | $4.735 | $40.335 | $60.502 | $3,918.175 | $227.555 | $527.77 |
| Verderber, Gregory M | $6,141.67 | 109.750 | 25.517 | 5.750 | $43.790 | $0.000 | $4.735 | $48.525 | $72.787 | $5,944.674 | $0.000 | $0.00 |
| Verderber, Gregory M | $6,196.38 | 130.767 | 44.767 | 5.767 | $43.790 | $0.493 | $4.735 | $49.018 | $73.526 | $7,507.035 | $1,310.655 | $2,955.83 |
| Verderber, Gregory M | $4,797.40 | 109.967 | 23.967 | 5.967 | $43.790 | $0.548 | $4.735 | $49.072 | $73.608 | $5,984.364 | $1,186.964 | $1,576.44 |
| Verderber, Gregory M | $3,724.99 | 92.483 | 6.483 | 4.483 | $43.790 | $0.548 | $4.735 | $49.072 | $73.608 | $4,697.444 | $972.454 | $525.48 |
| Verderber, Gregory M | $4,398.97 | 90.683 | 5.033 | 5.183 | $43.790 | $1.314 | $4.735 | $49.839 | $74.758 | $4,644.986 | $246.016 | $384.26 |
| Verderber, Gregory M | $4,788.70 | 105.833 | 19.833 | 4.833 | $43.790 | $1.479 | $2.923 | $48.192 | $72.288 | $5,578.197 | $789.497 | $1,379.39 |
| Verderber, Gregory M | $5,243.87 | 111.917 | 25.917 | 5.917 | $43.790 | $1.643 | $2.923 | $48.356 | $72.534 | $6,038.473 | $794.603 | $1,707.81 |
| Verderber, Gregory M | $5,620.59 | 122.200 | 36.200 | 5.700 | $43.790 | $0.493 | $2.923 | $47.206 | $70.809 | $6,623.021 | $1,002.431 | $2,397.50 |
| Verderber, Gregory M | $5,353.22 | 114.000 | 28.000 | 4.500 | $43.790 | $0.548 | $2.923 | $47.261 | $70.891 | $6,049.394 | $696.174 | $1,937.71 |
| Verderber, Gregory M | $5,495.84 | 114.267 | 28.267 | 2.267 | $43.790 | $0.438 | $2.923 | $47.151 | $70.727 | $6,054.238 | $558.398 | $2,101.92 |
| Verderber, Gregory M | $5,182.53 | 86.267 | 0.267 | 2.267 | $43.790 | $0.383 | $2.923 | $47.097 | $70.645 | $4,069.150 | $0.000 | $0.00 |
| Veresan, Jon | $3,842.00 | 103.650 | 17.650 | 3.650 | $35.600 | $2.226 | $3.155 | $40.981 | $61.471 | $4,609.335 | $767.335 | $1,068.00 |
| Veresan, Jon | $3,142.53 | 90.950 | 4.950 | 2.950 | $35.600 | $2.226 | $3.155 | $40.981 | $61.471 | $3,828.647 | $686.117 | $427.20 |
| Veresan, Jon | $3,534.08 | 90.133 | 7.517 | 2.633 | $35.600 | $2.048 | $3.155 | $40.803 | $61.204 | $3,831.059 | $296.979 | $581.17 |
| Veresan, Jon | $3,551.48 | 91.983 | 5.983 | 3.983 | $35.600 | $2.003 | $3.155 | $40.758 | $61.138 | $3,871.024 | $319.144 | $427.20 |
| Veresan, Jon | $3,548.32 | 99.733 | 13.733 | 3.733 | $35.600 | $2.226 | $3.155 | $40.981 | $61.471 | $4,368.572 | $820.252 | $854.40 |
| Veresan, Jon | $4,039.57 | 99.250 | 15.667 | 3.250 | $35.600 | $1.781 | $3.155 | $40.536 | $60.804 | $4,340.714 | $301.144 | $983.45 |
| Veresan, Jon | $3,598.18 | 93.300 | 7.300 | 2.800 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $3,969.458 | $371.278 | $560.70 |
| Veresan, Jon | $3,848.83 | 103.367 | 17.367 | 3.367 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,607.648 | $758.818 | $1,068.00 |
| Veresan, Jon | $3,854.16 | 87.417 | 1.417 | 3.417 | $35.600 | $1.781 | $3.295 | $40.676 | $61.014 | $3,584.593 | $0.000 | $0.00 |
| Veresan, Jon | $3,690.69 | 93.733 | 7.733 | 2.733 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $3,991.716 | $301.026 | $587.40 |

| Veresan, Jon | $3,704.64 | 96.400 | 10.400 | 2.900 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $4,150.790 | $446.150 | $720.90 |
| Veresan, Jon | $3,654.82 | 100.133 | 14.133 | 4.133 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,408.209 | $753.389 | $854.40 |
| Veresan, Jon | $4,115.16 | 106.333 | 20.333 | 3.333 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $4,790.638 | $675.478 | $1,228.20 |
| Veresan, Jon | $3,516.27 | 90.333 | 11.050 | 2.333 | $35.600 | $1.558 | $3.295 | $40.454 | $60.680 | $3,877.815 | $361.545 | $785.87 |
| Veresan, Jon | $6,292.46 | 137.450 | 51.450 | 4.950 | $43.790 | $2.738 | $3.295 | $49.823 | $74.735 | $8,129.946 | $1,837.486 | $3,448.46 |
| Veresan, Jon | $4,907.47 | 92.433 | 6.433 | 4.433 | $43.790 | $2.191 | $3.295 | $49.276 | $73.914 | $4,713.248 | $0.000 | $0.00 |
| Veresan, Jon | $5,134.96 | 90.050 | 7.800 | 3.050 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,404.029 | $0.000 | $0.00 |
| Veresan, Jon | $5,157.01 | 90.967 | 7.667 | 2.967 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,428.303 | $0.000 | $0.00 |
| Veresan, Jon | $6,713.29 | 111.683 | 25.683 | 2.683 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $5,816.819 | $0.000 | $0.00 |
| Veresan, Jon | $3,862.70 | 86.133 | 15.017 | 2.633 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,194.719 | $332.019 | $0.00 |
| Vincenzi, Brian | $2,953.78 | 91.467 | 5.467 | 3.467 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $3,576.583 | $622.803 | $427.20 |
| Vincenzi, Brian | $3,462.51 | 100.950 | 14.950 | 4.950 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $4,116.678 | $654.168 | $854.40 |
| Vincenzi, Brian | $4,268.92 | 118.917 | 32.917 | 3.917 | $35.600 | $0.000 | $2.368 | $37.968 | $56.952 | $5,139.915 | $870.995 | $1,869.00 |
| Vincenzi, Brian | $4,240.28 | 86.283 | 15.633 | 2.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,660.065 | $0.000 | $0.00 |
| Vincenzi, Brian | $4,186.16 | 95.417 | 9.417 | 2.917 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,894.410 | $0.000 | $0.00 |
| Vincenzi, Brian | $3,663.96 | 95.233 | 11.800 | 3.233 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,960.645 | $296.685 | $777.86 |
| Vincenzi, Brian | $3,001.86 | 87.967 | 4.167 | 3.967 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $3,574.702 | $572.842 | $331.08 |
| Vincenzi, Brian | $3,007.20 | 88.000 | 2.000 | 4.000 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $3,521.128 | $513.928 | $213.60 |
| Vincenzi, Brian | $3,642.59 | 87.117 | 3.350 | 3.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,453.595 | $0.000 | $0.00 |
| Vincenzi, Brian | $2,969.80 | 87.250 | 4.017 | 3.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,471.746 | $501.946 | $361.34 |
| Vincenzi, Brian | $4,561.00 | 119.467 | 33.467 | 3.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,297.564 | $736.564 | $1,922.40 |
| Vincenzi, Brian | $3,904.24 | 107.033 | 21.033 | 3.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,572.164 | $667.924 | $1,281.60 |
| Vincenzi, Brian | $4,037.71 | 103.317 | 17.317 | 3.317 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,355.321 | $317.611 | $1,068.00 |
| Vincenzi, Brian | $5,215.45 | 123.333 | 37.333 | 3.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,523.158 | $307.708 | $2,109.30 |
| Vincenzi, Brian | $4,761.23 | 122.783 | 36.783 | 3.283 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,491.069 | $729.839 | $2,109.30 |
| Vincenzi, Brian | $3,697.79 | 98.783 | 12.783 | 3.283 | $35.600 | $0.490 | $3.295 | $39.385 | $59.078 | $4,142.342 | $444.552 | $827.70 |
| Vincenzi, Brian | $4,170.14 | 115.450 | 29.450 | 3.950 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,063.219 | $893.079 | $1,682.10 |
| Vincenzi, Brian | $3,412.98 | 100.350 | 14.350 | 4.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,182.237 | $769.257 | $854.40 |
| Vincenzi, Brian | $3,872.19 | 103.400 | 17.400 | 2.900 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,360.183 | $487.993 | $1,094.70 |
| Vincenzi, Brian | $4,254.52 | 99.400 | 13.400 | 3.400 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,147.214 | $0.000 | $0.00 |
| Vincenzi, Brian | $4,407.75 | 106.917 | 23.850 | 2.917 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,645.258 | $237.508 | $1,438.24 |
| Vincenzi, Brian | $3,330.97 | 87.150 | 12.200 | 3.150 | $35.600 | $0.801 | $3.488 | $39.889 | $59.834 | $3,719.664 | $388.694 | $803.67 |
| Vincenzi, Brian | $3,872.19 | 98.633 | 15.717 | 2.633 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,162.524 | $290.334 | $1,019.05 |
| Vincenzi, Brian | $4,101.79 | 103.650 | 17.650 | 3.650 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,396.399 | $294.609 | $1,068.00 |
| Vincenzi, Brian | $3,313.13 | 95.800 | 9.800 | 3.800 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,936.140 | $623.010 | $640.80 |
| Vincenzi, Brian | $5,327.98 | 107.183 | 21.183 | 3.183 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $5,568.142 | $240.162 | $1,576.44 |
| Vincenzi, Brian | $5,126.35 | 95.167 | 9.167 | 3.167 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,715.959 | $0.000 | $0.00 |
| Vincenzi, Brian | $3,720.61 | 91.833 | 5.833 | 3.833 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,291.067 | $570.457 | $525.48 |
| Vona, Christopher | $4,181.61 | 103.017 | 19.933 | 3.017 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,515.189 | $333.579 | $1,223.75 |
| Vona, Christopher | $3,957.71 | 92.600 | 6.600 | 3.100 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $3,858.100 | $0.000 | $0.00 |
| Vona, Christopher | $4,660.27 | 96.067 | 10.067 | 3.567 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $4,040.292 | $0.000 | $0.00 |
| Vona, Christopher | $4,256.13 | 99.000 | 13.000 | 2.500 | $35.600 | $1.736 | $2.360 | $39.696 | $59.544 | $4,187.962 | $0.000 | $0.00 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vona, Christopher | $4,549.46 | 90.183 | 4.183 | 2.183 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,743.866 | $0.000 | $0.00 |
| Vona, Christopher | $3,725.74 | 87.100 | 1.100 | 3.100 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,556.217 | $0.000 | $0.00 |
| Vona, Christopher | $4,101.86 | 107.483 | 21.483 | 3.483 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,828.315 | $726.455 | $1,281.60 |
| Vona, Christopher | $4,856.18 | 116.700 | 30.700 | 3.200 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,428.202 | $572.022 | $1,788.90 |
| Vona, Christopher | $4,085.30 | 86.600 | 7.500 | 2.600 | $35.600 | $1.603 | $3.103 | $40.306 | $60.459 | $3,641.629 | $0.000 | $0.00 |
| Vona, Christopher | $3,938.11 | 111.183 | 25.183 | 3.683 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $5,049.469 | $1,111.359 | $1,468.50 |
| Vona, Christopher | $4,979.16 | 103.083 | 17.083 | 3.083 | $35.600 | $2.270 | $3.103 | $40.974 | $61.460 | $4,573.672 | $0.000 | $0.00 |
| Vona, Christopher | $4,361.73 | 126.750 | 40.750 | 3.750 | $35.600 | $2.360 | $3.295 | $41.255 | $61.882 | $6,069.639 | $1,707.909 | $2,296.20 |
| Vona, Christopher | $3,760.23 | 85.483 | 11.833 | 2.983 | $35.600 | $1.625 | $3.295 | $40.520 | $60.781 | $3,703.561 | $0.000 | $0.00 |
| Vona, Christopher | $3,341.90 | 88.883 | 2.883 | 4.383 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $4,356.870 | $1,014.970 | $295.58 |
| Vona, Christopher | $4,926.74 | 96.100 | 10.100 | 3.600 | $43.790 | $1.150 | $3.295 | $48.235 | $72.353 | $4,879.019 | $0.000 | $0.00 |
| Vona, Christopher | $4,178.60 | 92.400 | 6.400 | 4.400 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,642.717 | $464.117 | $525.48 |
| Wade-Evans, Tameika | $3,537.39 | 104.483 | 18.483 | 5.483 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $4,325.038 | $787.648 | $1,014.60 |
| Wade-Evans, Tameika | $2,809.60 | 92.833 | 17.400 | 4.333 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $3,861.381 | $1,051.781 | $1,018.16 |
| Wade-Evans, Tameika | $3,505.36 | 100.333 | 14.333 | 3.833 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $4,088.297 | $582.937 | $881.10 |
| Wade-Evans, Tameika | $2,953.78 | 92.800 | 6.800 | 4.800 | $35.600 | $0.000 | $2.431 | $38.031 | $57.046 | $3,658.551 | $704.771 | $427.20 |
| Wade-Evans, Tameika | $2,750.87 | 88.317 | 2.317 | 3.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,480.173 | $729.303 | $240.30 |
| Wade-Evans, Tameika | $3,430.60 | 99.717 | 13.717 | 3.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,145.286 | $714.686 | $854.40 |
| Wade-Evans, Tameika | $2,800.53 | 87.383 | 1.383 | 3.383 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,425.719 | $625.189 | $213.60 |
| Wade-Evans, Tameika | $3,704.45 | 100.600 | 14.600 | 4.100 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $4,225.645 | $521.195 | $881.10 |
| Wade-Evans, Tameika | $3,201.00 | 87.717 | 3.983 | 3.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,489.249 | $288.249 | $361.34 |
| Wade-Evans, Tameika | $3,886.24 | 105.100 | 19.100 | 3.600 | $35.600 | $0.089 | $3.295 | $38.984 | $58.477 | $4,469.571 | $583.331 | $1,148.10 |
| Wade-Evans, Tameika | $3,549.81 | 93.583 | 9.550 | 4.583 | $35.600 | $0.267 | $3.295 | $39.163 | $58.744 | $3,851.969 | $302.159 | $585.62 |
| Wade-Evans, Tameika | $3,441.29 | 99.933 | 13.933 | 3.933 | $35.600 | $0.267 | $3.536 | $39.403 | $59.104 | $4,212.180 | $770.890 | $854.40 |
| Wade-Evans, Tameika | $3,946.14 | 99.200 | 15.900 | 3.200 | $35.600 | $0.267 | $3.536 | $39.403 | $59.104 | $4,222.030 | $275.890 | $998.58 |
| Wade-Evans, Tameika | $3,761.66 | 99.617 | 13.617 | 3.617 | $35.600 | $0.267 | $3.536 | $39.403 | $59.104 | $4,193.463 | $431.803 | $854.40 |
| Wade-Evans, Tameika | $3,604.88 | 86.733 | 0.733 | 2.733 | $35.600 | $0.534 | $3.536 | $39.670 | $59.505 | $3,455.267 | $0.000 | $0.00 |
| Wade-Evans, Tameika | $4,154.89 | 111.617 | 25.617 | 3.617 | $35.600 | $0.267 | $3.536 | $39.403 | $59.104 | $4,902.717 | $747.827 | $1,495.20 |
| Wade-Evans, Tameika | $4,106.82 | 94.517 | 8.517 | 2.517 | $35.600 | $0.000 | $3.536 | $39.136 | $58.704 | $3,865.645 | $0.000 | $0.00 |
| Wade-Evans, Tameika | $3,072.58 | 91.733 | 5.733 | 3.733 | $43.790 | $0.329 | $3.536 | $47.654 | $71.482 | $4,508.115 | $1,435.535 | $525.48 |
| Wade-Evans, Tameika | $3,942.11 | 87.750 | 1.750 | 3.750 | $43.790 | $0.493 | $3.536 | $47.819 | $71.728 | $4,237.936 | $295.826 | $262.74 |
| Wade-Evans, Tameika | $4,165.43 | 91.350 | 5.350 | 3.350 | $43.790 | $0.493 | $3.536 | $47.819 | $71.728 | $4,496.157 | $330.727 | $525.48 |
| Wade-Evans, Tameika | $4,104.13 | 98.833 | 12.833 | 2.833 | $43.790 | $0.548 | $3.536 | $47.873 | $71.810 | $5,038.685 | $934.555 | $1,050.96 |
| Wade-Evans, Tameika | $3,896.14 | 88.200 | 8.733 | 4.200 | $43.790 | $0.493 | $1.005 | $45.288 | $67.932 | $4,192.188 | $296.048 | $691.88 |
| Wade-Evans, Tameika | $3,611.52 | 92.283 | 6.283 | 4.283 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,326.861 | $715.341 | $525.48 |
| Wade-Evans, Tameika | $3,561.14 | 90.050 | 4.050 | 2.050 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,124.539 | $563.399 | $0.00 |
| Walbrook, Garvin | $5,157.97 | 124.533 | 38.533 | 1.033 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $5,703.971 | $546.001 | $2,322.90 |
| Walbrook, Garvin | $3,906.92 | 87.717 | 5.600 | 0.717 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $3,566.255 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,992.90 | 113.067 | 27.067 | 0.567 | $35.600 | $1.068 | $2.552 | $39.221 | $58.831 | $4,965.348 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,974.28 | 110.533 | 24.533 | 1.033 | $35.600 | $0.801 | $2.552 | $38.954 | $58.431 | $4,783.521 | $0.000 | $0.00 |
| Walbrook, Garvin | $5,359.07 | 104.533 | 18.533 | 1.033 | $35.600 | $1.046 | $2.552 | $39.199 | $58.798 | $4,460.790 | $0.000 | $0.00 |
| Walbrook, Garvin | $5,890.18 | 120.283 | 34.283 | 1.783 | $35.600 | $1.269 | $3.327 | $40.195 | $60.293 | $5,523.864 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walbrook, Garvin | $4,309.61 | 109.067 | 23.067 | 1.067 | $35.600 | $1.469 | $3.327 | $40.396 | $60.594 | $4,871.740 | $562.130 | $1,495.20 |
| Walbrook, Garvin | $4,206.43 | 93.483 | 7.483 | 0.983 | $35.600 | $1.291 | $3.327 | $40.218 | $60.327 | $3,910.169 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,458.47 | 88.200 | 10.367 | 1.200 | $35.600 | $0.534 | $3.327 | $39.461 | $59.191 | $3,684.998 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,176.30 | 85.000 | 14.817 | 1.000 | $35.600 | $1.247 | $3.327 | $40.173 | $60.260 | $3,712.443 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,491.49 | 102.250 | 16.250 | 2.250 | $35.600 | $1.425 | $3.327 | $40.351 | $60.527 | $4,453.781 | $0.000 | $0.00 |
| Walbrook, Garvin | $3,985.84 | 89.283 | 3.283 | 1.283 | $35.600 | $1.291 | $3.327 | $40.218 | $60.327 | $3,656.797 | $0.000 | $0.00 |
| Walbrook, Garvin | $3,862.89 | 104.950 | 18.950 | 1.450 | $35.600 | $1.491 | $3.327 | $40.418 | $60.627 | $4,624.842 | $761.952 | $1,254.90 |
| Walbrook, Garvin | $4,204.31 | 109.033 | 23.033 | 1.533 | $35.600 | $1.469 | $3.327 | $40.396 | $60.594 | $4,869.720 | $665.410 | $1,468.50 |
| Walbrook, Garvin | $4,883.57 | 109.483 | 23.483 | 1.983 | $35.600 | $1.291 | $3.327 | $40.218 | $60.327 | $4,875.394 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,436.42 | 92.650 | 10.317 | 0.650 | $35.600 | $1.068 | $3.540 | $40.208 | $60.312 | $3,932.686 | $0.000 | $0.00 |
| Walbrook, Garvin | $3,998.11 | 89.000 | 3.000 | 1.000 | $35.600 | $1.247 | $3.540 | $40.386 | $60.579 | $3,654.952 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,165.47 | 92.917 | 18.667 | 0.917 | $35.600 | $1.202 | $3.540 | $40.342 | $60.513 | $4,124.940 | $0.000 | $0.00 |
| Walbrook, Garvin | $4,390.56 | 87.900 | 18.050 | 0.900 | $35.600 | $1.180 | $3.540 | $40.319 | $60.479 | $3,907.964 | $0.000 | $0.00 |
| Walbrook, Garvin | $5,756.96 | 111.783 | 25.783 | 3.783 | $43.790 | $2.957 | $3.540 | $50.287 | $75.430 | $6,269.511 | $512.551 | $1,839.18 |
| Walbrook, Garvin | $5,332.24 | 104.217 | 18.217 | 3.217 | $43.790 | $2.957 | $3.540 | $50.287 | $75.430 | $5,698.756 | $366.516 | $1,379.38 |
| Walbrook, Garvin | $5,791.99 | 96.133 | 10.133 | 4.133 | $43.790 | $2.300 | $3.540 | $49.630 | $74.445 | $5,022.527 | $0.000 | $0.00 |
| Walbrook, Garvin | $5,272.54 | 103.917 | 17.917 | 3.417 | $43.790 | $2.300 | $3.540 | $49.630 | $74.445 | $5,601.954 | $329.414 | $1,346.54 |
| Walbrook, Garvin | $4,951.09 | 89.967 | 7.000 | 2.467 | $43.790 | $1.862 | $3.540 | $49.192 | $73.787 | $4,597.774 | $0.000 | $0.00 |
| Walbrook, Garvin | $6,308.51 | 115.333 | 29.333 | 2.333 | $43.790 | $2.957 | $3.540 | $50.287 | $75.430 | $6,537.289 | $228.779 | $2,167.60 |
| Walbrook, Garvin | $6,593.11 | 123.817 | 37.817 | 2.817 | $43.790 | $1.533 | $3.540 | $48.863 | $73.294 | $6,973.966 | $380.856 | $1,693.08 |
| Walbrook, Garvin | $5,612.49 | 98.583 | 15.600 | 2.583 | $43.790 | $2.355 | $3.540 | $49.684 | $74.527 | $5,285.599 | $0.000 | $0.00 |
| Walbrook, Garvin | $5,100.35 | 85.917 | 2.950 | 1.917 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $4,096.599 | $0.000 | $0.00 |
| Walbrook, Garvin | $6,866.30 | 92.883 | 8.867 | 2.883 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,359.342 | $0.000 | $0.00 |
| Watson, Colin M | $3,784.63 | 95.050 | 9.050 | 3.050 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,779.874 | $0.000 | $0.00 |
| Watson, Colin M | $3,489.34 | 98.667 | 12.667 | 2.667 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,985.808 | $496.468 | $854.40 |
| Watson, Colin M | $2,942.64 | 91.500 | 5.500 | 4.000 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $3,577.737 | $635.097 | $400.50 |
| Watson, Colin M | $3,937.86 | 107.283 | 21.283 | 3.283 | $35.600 | $0.000 | $2.360 | $37.960 | $56.940 | $4,476.442 | $538.582 | $1,281.60 |
| Watson, Colin M | $3,583.84 | 102.717 | 16.717 | 2.717 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,445.490 | $861.650 | $1,068.00 |
| Watson, Colin M | $4,703.04 | 118.517 | 32.517 | 2.517 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,394.021 | $690.981 | $1,922.40 |
| Watson, Colin M | $4,845.59 | 114.100 | 28.100 | 2.100 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,128.873 | $283.283 | $1,708.80 |
| Watson, Colin M | $3,565.71 | 100.583 | 14.583 | 3.583 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,317.418 | $751.708 | $907.80 |
| Watson, Colin M | $3,937.86 | 106.683 | 20.683 | 2.683 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,683.623 | $745.763 | $1,281.60 |
| Watson, Colin M | $4,469.88 | 114.350 | 28.350 | 2.350 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,143.881 | $674.001 | $1,708.80 |
| Watson, Colin M | $3,718.94 | 103.067 | 17.067 | 3.067 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,466.502 | $747.562 | $1,068.00 |
| Watson, Colin M | $4,010.67 | 102.483 | 16.483 | 2.483 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,431.482 | $420.812 | $1,068.00 |
| Watson, Colin M | $5,176.18 | 123.583 | 37.583 | 3.583 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,698.192 | $522.012 | $2,136.00 |
| Watson, Colin M | $4,608.36 | 114.550 | 28.550 | 2.550 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,155.888 | $547.528 | $1,708.80 |
| Watson, Colin M | $4,167.47 | 97.450 | 11.450 | 1.450 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,129.313 | $0.000 | $0.00 |
| Watson, Colin M | $4,425.24 | 114.217 | 28.217 | 2.217 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,135.877 | $710.637 | $1,708.80 |
| Watson, Colin M | $5,927.59 | 134.617 | 48.617 | 2.617 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $6,360.563 | $432.973 | $1,776.80 |
| Watson, Colin M | $3,183.38 | 86.133 | 3.383 | 2.133 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $3,514.969 | $331.589 | $387.15 |
| Watson, Colin M | $4,489.34 | 115.017 | 29.017 | 3.017 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,183.904 | $694.564 | $1,708.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Watson, Colin M | $4,167.47 | 110.283 | 24.283 | 2.283 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,899.745 | $732.275 | $1,495.20 |
| Watson, Colin M | $5,037.70 | 123.733 | 37.733 | 3.733 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,707.197 | $669.497 | $2,136.00 |
| Watson, Colin M | $4,589.30 | 110.083 | 24.083 | 2.083 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $4,887.738 | $298.438 | $1,495.20 |
| Watson, Colin M | $4,882.68 | 121.000 | 35.000 | 2.000 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,543.105 | $660.425 | $2,082.60 |
| Watson, Colin M | $4,432.65 | 115.050 | 29.050 | 2.550 | $35.600 | $0.000 | $4.422 | $40.022 | $60.034 | $5,185.905 | $753.255 | $1,735.50 |
| Watson, Colin M | $4,879.24 | 114.033 | 28.033 | 2.033 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $5,120.695 | $241.455 | $1,708.80 |
| Watson, Colin M | $4,001.94 | 106.333 | 20.333 | 2.333 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $4,658.813 | $656.873 | $1,281.60 |
| Watson, Colin M | $5,651.52 | 134.267 | 48.267 | 2.267 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $6,334.386 | $682.866 | $1,776.80 |
| Watson, Colin M | $3,965.33 | 98.317 | 12.317 | 1.817 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $4,177.936 | $212.606 | $881.10 |
| Watson, Colin M | $3,489.34 | 98.183 | 12.183 | 2.183 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $4,169.938 | $680.598 | $854.40 |
| Watson, Colin M | $4,786.85 | 122.600 | 36.600 | 2.600 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $5,634.565 | $847.715 | $2,136.00 |
| Watson, Colin M | $3,551.47 | 98.250 | 12.250 | 2.250 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $4,173.937 | $622.467 | $854.40 |
| Watson, Colin M | $3,464.16 | 94.167 | 8.167 | 2.167 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $3,928.999 | $464.839 | $640.80 |
| Watson, Colin M | $4,593.02 | 109.933 | 23.933 | 1.933 | $35.600 | $0.000 | $4.390 | $39.990 | $59.985 | $4,874.758 | $281.738 | $1,495.20 |
| Watson, Colin M | $3,987.52 | 102.683 | 16.683 | 2.683 | $43.790 | $0.000 | $4.390 | $48.180 | $72.270 | $5,349.164 | $1,361.644 | $1,313.70 |
| Whitaker, Shawntell T | $6,626.32 | 102.700 | 36.000 | 2.700 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,823.072 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,761.58 | 95.283 | 19.650 | 3.783 | $35.600 | $1.603 | $3.295 | $40.498 | $60.747 | $4,256.688 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,948.32 | 105.683 | 19.683 | 3.683 | $35.600 | $2.337 | $3.295 | $41.233 | $61.849 | $4,763.411 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $5,100.85 | 105.133 | 27.933 | 2.633 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,632.452 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,675.41 | 101.917 | 22.817 | 2.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,407.830 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,226.19 | 105.733 | 19.733 | 1.733 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,496.318 | $270.128 | $1,281.60 |
| Whitaker, Shawntell T | $4,493.05 | 101.833 | 15.833 | 1.833 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,268.779 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,343.55 | 101.933 | 15.933 | 1.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,274.613 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $5,117.63 | 124.650 | 38.650 | 2.150 | $35.600 | $0.957 | $3.295 | $39.853 | $59.779 | $5,737.799 | $620.149 | $2,269.50 |
| Whitaker, Shawntell T | $3,848.84 | 111.617 | 25.617 | 2.617 | $35.600 | $0.712 | $3.295 | $39.608 | $59.412 | $4,928.192 | $1,079.352 | $1,548.60 |
| Whitaker, Shawntell T | $4,319.04 | 110.167 | 24.167 | 3.167 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,754.973 | $435.933 | $1,441.80 |
| Whitaker, Shawntell T | $4,408.19 | 93.417 | 7.417 | 2.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,777.724 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $5,399.38 | 138.350 | 52.350 | 2.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $6,399.279 | $999.899 | $2,963.70 |
| Whitaker, Shawntell T | $4,666.24 | 117.883 | 39.250 | 2.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,374.897 | $708.657 | $2,289.08 |
| Whitaker, Shawntell T | $5,312.90 | 124.583 | 38.583 | 2.583 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,623.756 | $310.856 | $2,242.80 |
| Whitaker, Shawntell T | $4,295.50 | 96.250 | 17.833 | 2.250 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,110.732 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,195.65 | 110.583 | 24.583 | 2.583 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,802.912 | $607.262 | $1,495.20 |
| Whitaker, Shawntell T | $4,097.59 | 84.733 | 6.583 | 1.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,440.703 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,404.49 | 92.383 | 6.383 | 2.383 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,735.815 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,472.83 | 84.500 | 10.733 | 1.000 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,248.697 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $5,421.08 | 112.833 | 26.867 | 1.833 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $6,246.196 | $825.116 | $2,038.42 |
| Whitaker, Shawntell T | $6,066.45 | 99.350 | 18.400 | 1.850 | $43.790 | $2.245 | $3.488 | $49.523 | $74.285 | $5,375.726 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,876.94 | 89.600 | 7.533 | 1.600 | $43.790 | $1.807 | $3.488 | $49.085 | $73.627 | $4,582.895 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $8,267.40 | 156.050 | 70.050 | 3.050 | $43.790 | $2.355 | $3.488 | $49.633 | $74.449 | $9,483.537 | $1,216.137 | $1,795.00 |
| Whitaker, Shawntell T | $5,642.99 | 122.750 | 36.750 | 3.250 | $43.790 | $3.012 | $1.005 | $47.807 | $71.711 | $6,746.806 | $1,103.816 | $2,594.56 |
| Whitaker, Shawntell T | $7,294.40 | 96.133 | 29.417 | 2.133 | $43.790 | $1.369 | $1.005 | $46.164 | $69.247 | $5,116.943 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $5,843.60 | 96.833 | 22.467 | 1.833 | $43.790 | $1.698 | $1.005 | $46.493 | $69.740 | $5,024.350 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Shawntell T | $4,477.24 | 89.633 | 3.633 | 2.633 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $4,201.710 | $0.000 | $0.00 |
| Whitaker, Shawntell T | $4,703.99 | 97.583 | 22.950 | 1.583 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,885.315 | $181.325 | $0.00 |
| White, Henry A | $6,346.58 | 127.450 | 41.450 | 2.450 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,653.229 | $0.000 | $0.00 |
| White, Henry A | $5,551.33 | 129.817 | 43.817 | 1.817 | $35.600 | $0.445 | $2.552 | $38.598 | $57.896 | $5,856.206 | $304.876 | $1,563.20 |
| White, Henry A | $5,086.87 | 125.567 | 39.567 | 1.567 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,545.448 | $458.578 | $2,349.60 |
| White, Henry A | $5,081.65 | 117.267 | 31.267 | 1.267 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,070.451 | $0.000 | $0.00 |
| White, Henry A | $5,549.10 | 129.867 | 43.867 | 1.867 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,791.531 | $242.431 | $1,563.20 |
| White, Henry A | $4,885.67 | 114.033 | 28.033 | 1.033 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $4,885.412 | $0.000 | $0.00 |
| White, Henry A | $6,025.50 | 101.050 | 23.167 | 1.550 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,380.928 | $0.000 | $0.00 |
| White, Henry A | $4,676.05 | 89.067 | 14.867 | 1.067 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,753.414 | $0.000 | $0.00 |
| White, Henry A | $4,918.20 | 122.517 | 36.517 | 2.517 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $5,707.385 | $789.185 | $2,136.00 |
| White, Henry A | $3,526.62 | 97.850 | 11.850 | 1.850 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,128.777 | $602.157 | $854.40 |
| White, Henry A | $4,528.36 | 118.283 | 32.283 | 2.283 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $5,348.214 | $819.854 | $1,922.40 |
| White, Henry A | $4,453.90 | 117.883 | 31.883 | 1.883 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $5,264.757 | $810.857 | $1,922.40 |
| White, Henry A | $4,224.01 | 109.550 | 23.550 | 1.550 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,827.019 | $603.009 | $1,495.20 |
| White, Henry A | $4,556.83 | 117.250 | 31.250 | 1.250 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $5,227.383 | $670.553 | $1,922.40 |
| White, Henry A | $4,499.85 | 109.717 | 23.717 | 1.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,728.718 | $228.868 | $1,495.20 |
| White, Henry A | $4,843.38 | 122.250 | 36.250 | 2.250 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $5,491.204 | $647.824 | $2,136.00 |
| White, Henry A | $4,042.55 | 108.250 | 22.250 | 2.250 | $35.600 | $0.890 | $3.295 | $39.786 | $59.679 | $4,749.437 | $706.887 | $1,388.40 |
| White, Henry A | $4,880.32 | 111.650 | 25.650 | 1.650 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,841.515 | $0.000 | $0.00 |
| White, Henry A | $4,252.78 | 113.300 | 27.300 | 1.300 | $35.600 | $0.223 | $3.295 | $39.118 | $58.677 | $4,966.044 | $713.264 | $1,708.80 |
| White, Henry A | $4,364.61 | 99.000 | 13.000 | 3.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,103.473 | $0.000 | $0.00 |
| White, Henry A | $4,918.86 | 123.483 | 37.483 | 1.983 | $35.600 | $0.668 | $3.295 | $39.563 | $59.345 | $5,626.880 | $708.020 | $2,216.10 |
| White, Henry A | $4,042.44 | 110.467 | 24.467 | 2.467 | $35.600 | $0.445 | $3.295 | $39.341 | $59.011 | $4,827.092 | $784.652 | $1,495.20 |
| White, Henry A | $4,380.51 | 115.433 | 29.433 | 1.433 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $5,093.721 | $713.211 | $1,815.60 |
| White, Henry A | $4,528.34 | 109.683 | 23.683 | 1.683 | $35.600 | $0.445 | $3.537 | $39.582 | $59.374 | $4,810.255 | $281.915 | $1,495.20 |
| White, Henry A | $4,119.32 | 109.817 | 23.817 | 1.817 | $35.600 | $0.890 | $3.537 | $40.028 | $60.042 | $4,872.370 | $753.050 | $1,495.20 |
| White, Henry A | $3,863.00 | 107.050 | 21.050 | 2.550 | $35.600 | $0.668 | $3.537 | $39.805 | $59.708 | $4,680.082 | $817.080 | $1,308.30 |
| White, Henry A | $3,985.79 | 109.983 | 23.983 | 1.983 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $4,773.773 | $787.983 | $1,495.20 |
| White, Henry A | $3,291.96 | 89.633 | 3.633 | 1.633 | $35.600 | $0.223 | $3.537 | $39.360 | $59.040 | $3,599.466 | $307.506 | $427.20 |
| White, Henry A | $4,222.35 | 110.017 | 24.017 | 2.017 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $4,775.730 | $553.380 | $1,495.20 |
| White, Henry A | $4,023.17 | 110.367 | 24.367 | 2.367 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $4,796.277 | $773.107 | $1,495.20 |
| White, Henry A | $4,264.92 | 113.900 | 27.900 | 1.900 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $5,003.705 | $738.785 | $1,708.80 |
| White, Henry A | $3,740.16 | 97.617 | 11.617 | 1.617 | $35.600 | $0.000 | $3.537 | $39.137 | $58.706 | $4,047.776 | $307.616 | $854.40 |
| White, Henry A | $5,602.48 | 122.000 | 36.000 | 2.000 | $43.790 | $0.000 | $3.537 | $47.327 | $70.991 | $6,625.823 | $1,023.343 | $2,627.40 |
| White, Henry A | $2,945.63 | 85.133 | 5.833 | 3.633 | $43.790 | $1.533 | $3.537 | $48.861 | $73.291 | $4,302.172 | $1,356.542 | $538.62 |
| White, Henry A | $6,617.47 | 105.300 | 19.300 | 3.300 | $43.790 | $2.191 | $3.537 | $49.518 | $74.277 | $5,692.072 | $0.000 | $0.00 |
| White, Henry A | $6,165.59 | 128.167 | 42.167 | 4.167 | $43.790 | $0.986 | $3.537 | $48.313 | $72.470 | $7,210.724 | $1,045.134 | $2,890.14 |
| White, Henry A | $6,573.41 | 119.300 | 33.300 | 3.300 | $43.790 | $1.588 | $1.079 | $46.457 | $69.686 | $6,315.873 | $0.000 | $0.00 |
| White, Henry A | $5,334.22 | 106.267 | 35.267 | 2.267 | $43.790 | $1.314 | $1.079 | $46.183 | $69.275 | $5,722.129 | $387.909 | $1,561.71 |
| White, Henry A | $5,544.40 | 115.867 | 32.650 | 2.867 | $43.790 | $1.314 | $1.079 | $46.183 | $69.275 | $6,105.067 | $560.667 | $2,350.43 |
| White, Henry A | $4,158.37 | 95.450 | 15.750 | 3.950 | $43.790 | $1.314 | $1.079 | $46.183 | $69.275 | $4,771.905 | $613.535 | $1,169.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White, Henry A | $4,657.68 | 104.817 | 18.817 | 4.817 | $43.790 | $1.533 | $1.079 | $46.402 | $69.604 | $5,300.320 | $642.640 | $1,313.70 |
| White, Henry A | $5,045.21 | 113.733 | 27.733 | 4.733 | $43.790 | $1.314 | $1.079 | $46.183 | $69.275 | $5,893.008 | $847.798 | $0.00 |
| White, Henry A | $4,900.72 | 99.050 | 13.050 | 3.050 | $43.790 | $1.533 | $1.079 | $46.402 | $69.604 | $4,898.938 | $0.000 | $0.00 |
| White, Henry A | $4,086.58 | 99.700 | 13.700 | 3.700 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,780.813 | $694.233 | $0.00 |
| White, Henry A | $3,068.53 | 99.400 | 20.133 | 3.400 | $43.790 | $0.000 | $1.079 | $44.869 | $67.304 | $4,911.681 | $1,843.151 | $0.00 |
| White, Joseph J | $2,740.19 | 88.833 | 2.833 | 4.333 | $35.600 | $0.000 | $2.517 | $38.117 | $57.176 | $3,440.100 | $699.910 | $240.30 |
| White, Joseph J | $3,040.79 | 92.583 | 6.583 | 4.083 | $35.600 | $0.000 | $2.517 | $38.117 | $57.176 | $3,654.511 | $613.721 | $453.90 |
| White, Joseph J | $2,943.09 | 92.117 | 6.117 | 4.117 | $35.600 | $0.000 | $2.517 | $38.117 | $57.176 | $3,627.828 | $684.738 | $427.20 |
| White, Joseph J | $2,713.49 | 88.483 | 2.483 | 4.483 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,570.603 | $857.113 | $213.60 |
| White, Joseph J | $2,932.41 | 92.550 | 6.550 | 4.550 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,813.353 | $880.943 | $427.20 |
| White, Joseph J | $2,761.54 | 89.500 | 3.500 | 4.500 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,631.291 | $869.751 | $267.00 |
| White, Joseph J | $2,663.64 | 86.617 | 0.617 | 4.617 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,459.177 | $795.537 | $106.80 |
| White, Joseph J | $2,855.79 | 90.133 | 4.133 | 4.133 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,669.096 | $813.306 | $320.40 |
| White, Joseph J | $3,389.45 | 87.967 | 1.967 | 3.967 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,539.762 | $150.312 | $213.60 |
| White, Joseph J | $2,766.88 | 88.617 | 2.617 | 4.617 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,578.562 | $811.682 | $213.60 |
| White, Joseph J | $3,023.18 | 94.100 | 8.100 | 4.600 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $3,905.876 | $882.696 | $507.30 |
| White, Joseph J | $3,264.99 | 89.483 | 3.483 | 3.483 | $35.600 | $0.134 | $4.195 | $39.928 | $59.893 | $3,642.474 | $377.484 | $320.40 |
| White, Joseph J | $3,247.15 | 96.400 | 10.400 | 4.400 | $35.600 | $0.000 | $4.195 | $39.795 | $59.692 | $4,043.169 | $796.019 | $640.80 |
| White, Joseph J | $3,194.06 | 98.083 | 12.083 | 5.583 | $35.600 | $0.000 | $4.712 | $40.312 | $60.468 | $4,197.486 | $1,003.426 | $667.50 |
| White, Joseph J | $3,364.57 | 96.483 | 10.483 | 3.483 | $35.600 | $0.000 | $4.712 | $40.312 | $60.468 | $4,100.738 | $736.168 | $694.20 |
| White, Joseph J | $3,268.81 | 95.000 | 9.000 | 3.000 | $35.600 | $0.000 | $4.712 | $40.312 | $60.468 | $4,011.044 | $742.234 | $640.80 |
| White, Joseph J | $2,766.88 | 89.367 | 3.367 | 4.367 | $35.600 | $0.000 | $4.712 | $40.312 | $60.468 | $3,670.407 | $903.527 | $267.00 |
| Whitley, Regina L | $5,028.84 | 122.917 | 36.917 | 2.917 | $35.600 | $2.671 | $2.552 | $40.824 | $61.235 | $5,771.423 | $742.583 | $2,136.00 |
| Whitley, Regina L | $4,398.51 | 123.750 | 37.750 | 3.250 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $5,441.483 | $1,042.973 | $2,162.70 |
| Whitley, Regina L | $3,794.73 | 93.150 | 7.150 | 1.650 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,762.165 | $0.000 | $0.00 |
| Whitley, Regina L | $4,305.95 | 101.850 | 15.850 | 1.850 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,269.751 | $0.000 | $0.00 |
| Whitley, Regina L | $3,600.35 | 89.033 | 3.133 | 2.033 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,523.931 | $0.000 | $0.00 |
| Whitley, Regina L | $4,162.13 | 109.417 | 23.417 | 1.417 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,711.215 | $549.085 | $1,495.20 |
| Whitley, Regina L | $3,248.60 | 93.600 | 7.600 | 2.100 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,788.420 | $539.820 | $614.10 |
| Whitley, Regina L | $4,129.63 | 85.917 | 6.883 | 1.917 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,492.820 | $0.000 | $0.00 |
| Whitley, Regina L | $5,072.86 | 119.583 | 33.583 | 1.583 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,330.597 | $257.737 | $2,029.20 |
| Whitley, Regina L | $4,072.84 | 105.967 | 19.967 | 1.967 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,532.229 | $459.389 | $1,281.60 |
| Whitley, Regina L | $5,176.18 | 103.450 | 24.817 | 2.450 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,528.646 | $0.000 | $0.00 |
| Whitley, Regina L | $4,644.17 | 102.233 | 16.233 | 2.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,313.337 | $0.000 | $0.00 |
| Whitley, Regina L | $3,807.62 | 89.717 | 3.717 | 1.717 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,329.463 | $521.843 | $525.48 |
| Whitley, Regina L | $6,133.81 | 86.983 | 0.983 | 1.983 | $43.790 | $0.246 | $3.488 | $47.524 | $71.286 | $4,157.176 | $0.000 | $0.00 |
| Whitley, Regina L | $4,989.32 | 101.283 | 15.283 | 2.283 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,927.065 | $0.000 | $0.00 |
| Whitley, Regina L | $5,596.56 | 118.200 | 32.200 | 2.700 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $6,089.573 | $493.013 | $2,331.82 |
| Wiggins, Frances | $3,583.41 | 91.250 | 5.250 | 1.250 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $3,572.207 | $0.000 | $0.00 |
| Wiggins, Frances | $3,389.45 | 84.767 | 6.317 | 0.767 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $3,345.793 | $0.000 | $0.00 |
| Wiggins, Frances | $3,113.96 | 93.317 | 7.317 | 1.317 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $3,690.171 | $576.211 | $640.80 |
| Wiggins, Frances | $4,384.48 | 114.583 | 28.583 | 1.083 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $5,012.655 | $628.175 | $1,788.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Frances | $2,932.41 | 88.917 | 2.917 | 0.917 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,515.179 | $582.769 | $427.20 |
| Wiggins, Frances | $2,895.04 | 89.217 | 3.217 | 1.217 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,532.682 | $637.642 | $427.20 |
| Wiggins, Frances | $2,871.68 | 86.867 | 0.867 | 0.867 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,395.575 | $523.895 | $320.40 |
| Wiggins, Frances | $4,101.48 | 109.483 | 23.483 | 0.483 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,738.417 | $636.937 | $1,548.60 |
| Wiggins, Frances | $2,895.04 | 88.767 | 2.767 | 0.767 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,523.764 | $628.724 | $427.20 |
| Wiggins, Frances | $2,713.49 | 84.683 | 6.483 | 0.683 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,436.794 | $723.304 | $630.12 |
| Wiggins, Frances | $3,926.27 | 88.617 | 2.617 | 2.117 | $43.790 | $0.000 | $3.488 | $47.278 | $70.917 | $4,251.455 | $325.185 | $426.95 |
| Williams, Kenneth A | $5,630.24 | 108.717 | 22.717 | 2.217 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,814.641 | $0.000 | $0.00 |
| Williams, Kenneth A | $5,149.09 | 125.517 | 39.517 | 5.017 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,863.891 | $714.801 | $2,162.70 |
| Williams, Kenneth A | $6,213.54 | 115.017 | 29.017 | 2.017 | $35.600 | $1.914 | $2.360 | $39.874 | $59.811 | $5,164.722 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,231.31 | 98.717 | 12.717 | 3.217 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $4,213.187 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,306.19 | 95.483 | 16.350 | 2.483 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $4,128.693 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,603.48 | 122.350 | 36.350 | 3.850 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $5,672.161 | $1,068.681 | $2,055.90 |
| Williams, Kenneth A | $6,448.68 | 143.750 | 57.750 | 3.750 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $7,142.238 | $693.558 | $1,204.00 |
| Williams, Kenneth A | $4,555.39 | 123.250 | 37.250 | 3.250 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,832.080 | $1,276.690 | $2,136.00 |
| Williams, Kenneth A | $4,015.34 | 89.550 | 3.550 | 2.550 | $35.600 | $2.092 | $3.103 | $40.796 | $61.193 | $3,725.653 | $0.000 | $0.00 |
| Williams, Kenneth A | $5,005.38 | 105.850 | 23.333 | 2.350 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $4,830.778 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,610.60 | 130.483 | 44.483 | 3.983 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,278.093 | $1,667.493 | $2,483.10 |
| Williams, Kenneth A | $4,096.23 | 90.733 | 4.733 | 2.733 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,802.208 | $0.000 | $0.00 |
| Williams, Kenneth A | $5,135.32 | 123.267 | 37.267 | 3.267 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,833.108 | $697.788 | $2,136.00 |
| Williams, Kenneth A | $5,507.02 | 114.417 | 28.417 | 3.917 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,287.410 | $0.000 | $0.00 |
| Williams, Kenneth A | $3,306.26 | 87.350 | 4.267 | 3.350 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $3,654.504 | $348.244 | $369.35 |
| Williams, Kenneth A | $4,802.85 | 121.417 | 35.417 | 3.917 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $5,756.199 | $953.349 | $2,002.50 |
| Williams, Kenneth A | $5,624.78 | 141.300 | 55.300 | 3.300 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,945.057 | $1,320.277 | $3,097.20 |
| Williams, Kenneth A | $3,284.89 | 86.550 | 7.350 | 2.550 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,660.692 | $375.802 | $576.72 |
| Williams, Kenneth A | $3,962.29 | 111.567 | 25.567 | 3.567 | $35.600 | $2.382 | $3.103 | $41.085 | $61.627 | $5,108.910 | $1,146.620 | $1,495.20 |
| Williams, Kenneth A | $4,582.09 | 95.217 | 9.217 | 2.217 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,076.858 | $0.000 | $0.00 |
| Williams, Kenneth A | $6,090.73 | 143.500 | 57.500 | 3.500 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $7,159.848 | $1,069.118 | $3,204.00 |
| Williams, Kenneth A | $3,468.08 | 91.250 | 5.250 | 2.750 | $35.600 | $2.671 | $3.295 | $41.567 | $62.350 | $3,902.065 | $433.985 | $453.90 |
| Williams, Kenneth A | $4,622.90 | 115.067 | 29.067 | 3.067 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,352.413 | $729.513 | $1,708.80 |
| Williams, Kenneth A | $4,541.32 | 94.117 | 15.233 | 2.117 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,187.940 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,412.69 | 103.817 | 17.817 | 3.817 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,625.372 | $212.682 | $1,068.00 |
| Williams, Kenneth A | $3,832.81 | 95.683 | 16.317 | 3.183 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,260.868 | $428.058 | $1,021.72 |
| Williams, Kenneth A | $4,081.94 | 100.783 | 14.783 | 2.783 | $35.600 | $1.068 | $3.295 | $39.964 | $59.946 | $4,323.090 | $241.150 | $961.20 |
| Williams, Kenneth A | $5,384.08 | 106.867 | 20.867 | 2.867 | $43.790 | $2.793 | $3.295 | $49.878 | $74.817 | $5,850.716 | $466.636 | $1,576.44 |
| Williams, Kenneth A | $4,154.06 | 92.250 | 6.250 | 3.750 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,532.564 | $378.504 | $558.32 |
| Williams, Kenneth A | $6,084.40 | 107.967 | 28.650 | 3.967 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $5,811.741 | $0.000 | $0.00 |
| Williams, Kenneth A | $3,827.33 | 91.050 | 5.050 | 3.550 | $43.790 | $0.520 | $3.295 | $47.606 | $71.409 | $4,454.706 | $627.376 | $492.64 |
| Williams, Kenneth A | $6,132.35 | 105.917 | 19.917 | 4.417 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $5,506.798 | $0.000 | $0.00 |
| Williams, Kenneth A | $4,329.26 | 99.567 | 13.567 | 3.567 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $4,822.234 | $492.974 | $1,050.96 |
| Williams, Kenneth A | $4,780.26 | 90.900 | 11.867 | 2.900 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,380.116 | $0.000 | $0.00 |
| Williams, Kenneth A | $5,502.35 | 115.600 | 29.600 | 3.600 | $43.790 | $0.548 | $1.005 | $45.343 | $68.015 | $5,912.735 | $410.385 | $2,101.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Kenneth A | $4,307.31 | 98.817 | 12.817 | 2.817 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,759.701 | $452.391 | $1,050.96 |
| Williams, Kenneth A | $6,196.45 | 118.067 | 32.067 | 3.067 | $43.790 | $0.383 | $1.005 | $45.179 | $67.768 | $6,058.478 | $0.000 | $0.00 |
| Williams, Kenneth A | $3,716.23 | 90.683 | 4.683 | 2.683 | $43.790 | $0.438 | $1.005 | $45.234 | $67.850 | $4,207.852 | $491.622 | $525.48 |
| Williams, Kenneth A | $3,068.53 | 100.833 | 14.833 | 4.833 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,849.106 | $1,780.576 | $0.00 |
| Williams, Suzette A | $4,279.39 | 94.550 | 8.550 | 2.550 | $35.600 | $2.092 | $2.416 | $40.108 | $60.162 | $3,963.702 | $0.000 | $0.00 |
| Williams, Suzette A | $3,553.65 | 97.333 | 11.333 | 1.333 | $35.600 | $1.692 | $2.416 | $39.708 | $59.561 | $4,089.877 | $536.227 | $854.40 |
| Williams, Suzette A | $3,021.01 | 88.350 | 2.350 | 0.850 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $3,629.577 | $608.567 | $400.50 |
| Williams, Suzette A | $3,380.84 | 93.667 | 7.667 | 1.667 | $35.600 | $2.181 | $3.295 | $41.077 | $61.615 | $4,004.993 | $624.153 | $640.80 |
| Williams, Suzette A | $5,104.49 | 117.767 | 31.767 | 2.267 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,394.730 | $290.240 | $1,895.70 |
| Williams, Suzette A | $3,414.53 | 93.817 | 7.817 | 2.317 | $35.600 | $1.870 | $3.295 | $40.765 | $61.148 | $3,983.782 | $569.252 | $614.10 |
| Williams, Suzette A | $5,217.48 | 118.267 | 32.267 | 1.767 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,425.003 | $207.523 | $1,949.10 |
| Williams, Suzette A | $4,791.70 | 110.483 | 24.483 | 1.983 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $5,035.696 | $243.996 | $1,521.90 |
| Williams, Suzette A | $4,252.97 | 105.783 | 19.783 | 1.783 | $35.600 | $1.736 | $3.295 | $40.632 | $60.948 | $4,700.075 | $447.105 | $1,281.60 |
| Williams, Suzette A | $4,464.44 | 89.367 | 35.167 | 1.367 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,297.944 | $0.000 | $0.00 |
| Williams, Suzette A | $5,063.84 | 124.150 | 38.150 | 1.150 | $35.600 | $1.692 | $3.295 | $40.587 | $60.881 | $5,813.088 | $749.248 | $2,296.20 |
| Williams, Suzette A | $4,854.21 | 101.333 | 15.333 | 1.333 | $35.600 | $1.647 | $3.295 | $40.543 | $60.814 | $4,419.144 | $0.000 | $0.00 |
| Williams, Suzette A | $4,726.41 | 117.633 | 31.633 | 1.633 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $5,451.997 | $725.587 | $1,922.40 |
| Williams, Suzette A | $3,615.77 | 93.667 | 7.667 | 1.167 | $35.600 | $1.514 | $3.295 | $40.409 | $60.614 | $3,939.888 | $324.118 | $667.50 |
| Williams, Suzette A | $5,622.84 | 129.417 | 43.417 | 1.417 | $35.600 | $1.959 | $3.295 | $40.854 | $61.281 | $6,174.096 | $551.256 | $1,563.20 |
| Williams, Suzette A | $5,391.30 | 123.233 | 37.233 | 3.733 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,725.719 | $334.419 | $2,109.30 |
| Williams, Suzette A | $4,459.10 | 94.000 | 8.000 | 2.000 | $35.600 | $1.959 | $3.608 | $41.166 | $61.750 | $4,034.314 | $0.000 | $0.00 |
| Williams, Suzette A | $3,719.16 | 95.450 | 9.450 | 3.450 | $35.600 | $1.692 | $3.608 | $40.899 | $61.349 | $4,097.092 | $377.932 | $640.80 |
| Williams, Suzette A | $3,535.09 | 94.800 | 15.517 | 3.300 | $35.600 | $2.382 | $3.608 | $41.589 | $62.384 | $4,265.347 | $730.257 | $972.77 |
| Williams, Suzette A | $4,569.21 | 114.833 | 28.833 | 3.333 | $35.600 | $1.959 | $3.608 | $41.166 | $61.750 | $5,320.766 | $751.556 | $1,682.10 |
| Williams, Suzette A | $4,459.10 | 95.700 | 12.167 | 3.700 | $35.600 | $1.959 | $3.608 | $41.166 | $61.750 | $4,190.061 | $0.000 | $0.00 |
| Williams, Suzette A | $4,940.00 | 124.050 | 38.050 | 4.050 | $35.600 | $1.914 | $3.608 | $41.122 | $61.683 | $5,883.526 | $943.526 | $2,136.00 |
| Williams, Suzette A | $5,023.67 | 124.033 | 38.033 | 3.033 | $35.600 | $2.404 | $3.608 | $41.612 | $62.418 | $5,952.557 | $928.887 | $2,189.40 |
| Williams, Suzette A | $5,543.87 | 123.917 | 37.917 | 3.917 | $43.790 | $2.355 | $3.608 | $49.752 | $74.629 | $7,108.384 | $1,564.514 | $2,627.40 |
| Williams, Suzette A | $6,420.92 | 134.583 | 48.583 | 4.083 | $43.790 | $2.957 | $3.608 | $50.355 | $75.532 | $8,000.126 | $1,579.206 | $3,317.09 |
| Williams, Suzette A | $5,430.97 | 114.950 | 28.950 | 3.950 | $43.790 | $2.355 | $3.608 | $49.752 | $74.629 | $6,439.214 | $1,008.244 | $2,036.23 |
| Williams, Suzette A | $5,472.16 | 111.650 | 25.650 | 3.650 | $43.790 | $2.683 | $3.608 | $50.081 | $75.121 | $6,233.829 | $761.669 | $1,839.18 |
| Williams, Suzette A | $6,220.93 | 115.417 | 29.417 | 3.417 | $43.790 | $2.629 | $3.608 | $50.026 | $75.039 | $6,509.662 | $288.732 | $2,101.92 |
| Williams, Suzette A | $4,640.59 | 94.833 | 8.833 | 2.833 | $43.790 | $2.081 | $3.608 | $49.479 | $74.218 | $4,910.751 | $270.161 | $788.22 |
| Williams, Suzette A | $7,137.36 | 122.450 | 36.450 | 2.950 | $43.790 | $2.081 | $1.005 | $46.876 | $70.314 | $6,594.325 | $0.000 | $0.00 |
| Williams, Suzette A | $5,073.74 | 90.383 | 11.617 | 2.383 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $4,540.721 | $0.000 | $0.00 |
| Williams, Suzette A | $6,286.56 | 110.450 | 24.450 | 2.450 | $43.790 | $1.752 | $1.005 | $46.548 | $69.822 | $5,710.252 | $0.000 | $0.00 |
| Williams, Suzette A | $4,964.40 | 94.983 | 8.983 | 2.983 | $43.790 | $1.917 | $1.005 | $46.712 | $70.068 | $4,646.682 | $0.000 | $0.00 |
| Williams, Suzette A | $5,156.16 | 91.717 | 25.017 | 2.717 | $43.790 | $2.410 | $1.005 | $47.205 | $70.807 | $4,919.934 | $0.000 | $0.00 |
| Williams, Suzette A | $6,019.53 | 117.967 | 31.967 | 1.967 | $43.790 | $2.957 | $1.005 | $47.753 | $71.629 | $6,396.495 | $376.925 | $0.00 |
| Williams, Suzette A | $4,800.19 | 102.300 | 16.300 | 1.800 | $43.790 | $2.355 | $1.005 | $47.150 | $70.725 | $5,207.738 | $655.086 | $0.00 |
| Williams, Suzette A | $4,699.23 | 89.367 | 7.033 | 1.367 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,160.749 | $0.000 | $0.00 |
| Williams, Suzette A | $3,068.53 | 89.933 | 11.233 | 1.933 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,280.204 | $1,446.850 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Willingham, Damon | $3,834.37 | 92.533 | 6.533 | 3.033 | $35.600 | $1.692 | $2.278 | $39.570 | $59.355 | $3,790.809 | $0.000 | $0.00 |
| Willingham, Damon | $4,454.25 | 99.233 | 13.233 | 2.233 | $35.600 | $1.870 | $2.278 | $39.748 | $59.622 | $4,207.343 | $0.000 | $0.00 |
| Willingham, Damon | $4,464.64 | 115.683 | 29.683 | 3.183 | $35.600 | $2.671 | $2.278 | $40.550 | $60.824 | $5,292.728 | $1,040.973 | $1,735.50 |
| Willingham, Damon | $4,346.38 | 94.767 | 8.767 | 2.267 | $35.600 | $2.115 | $2.278 | $39.993 | $59.990 | $3,965.309 | $0.000 | $0.00 |
| Willingham, Damon | $5,240.30 | 127.883 | 41.883 | 2.383 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $6,117.775 | $1,093.288 | $2,429.70 |
| Willingham, Damon | $4,057.20 | 106.017 | 20.017 | 2.017 | $35.600 | $2.671 | $3.103 | $41.374 | $62.061 | $4,800.453 | $960.468 | $1,281.60 |
| Willingham, Damon | $4,062.54 | 89.533 | 3.533 | 1.533 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $3,753.085 | $0.000 | $0.00 |
| Willingham, Damon | $3,668.94 | 89.333 | 3.417 | 2.333 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $3,742.466 | $289.338 | $378.25 |
| Willingham, Damon | $3,848.36 | 102.000 | 16.000 | 2.000 | $35.600 | $2.115 | $3.103 | $40.818 | $61.227 | $4,489.958 | $855.891 | $1,068.00 |
| Willingham, Damon | $3,662.52 | 89.250 | 3.250 | 2.250 | $35.600 | $2.649 | $3.103 | $41.352 | $62.028 | $3,757.867 | $312.446 | $373.80 |
| Willingham, Damon | $3,797.52 | 110.350 | 24.350 | 2.350 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,036.656 | $1,454.949 | $1,495.20 |
| Willingham, Damon | $4,897.17 | 122.383 | 36.383 | 2.383 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,778.641 | $1,097.284 | $2,136.00 |
| Willingham, Damon | $4,299.22 | 102.000 | 16.000 | 2.000 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,492.405 | $407.596 | $1,068.00 |
| Willingham, Damon | $3,475.16 | 101.900 | 15.900 | 1.900 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $4,486.279 | $1,225.530 | $1,068.00 |
| Willingham, Damon | $3,363.02 | 89.933 | 11.300 | 1.933 | $35.600 | $1.870 | $3.103 | $40.573 | $60.859 | $3,878.095 | $728.083 | $820.58 |
| Willingham, Damon | $5,030.46 | 123.400 | 37.400 | 2.400 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $5,868.656 | $1,055.018 | $2,189.40 |
| Willingham, Damon | $4,653.66 | 122.333 | 36.333 | 2.833 | $35.600 | $2.627 | $3.295 | $41.522 | $62.283 | $5,833.856 | $1,398.187 | $2,109.30 |
| Willingham, Damon | $2,927.17 | 86.150 | 0.150 | 1.650 | $35.600 | $2.404 | $3.295 | $41.299 | $61.949 | $3,561.048 | $850.700 | $240.30 |
| Willingham, Damon | $4,325.49 | 102.083 | 16.083 | 2.083 | $35.600 | $2.137 | $3.295 | $41.032 | $61.549 | $4,518.688 | $408.618 | $1,068.00 |
| Willingham, Damon | $4,350.84 | 94.183 | 8.183 | 2.183 | $43.790 | $1.314 | $3.295 | $48.400 | $72.600 | $4,756.484 | $659.742 | $788.22 |
| Willingham, Damon | $3,572.10 | 91.267 | 5.267 | 3.267 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $4,472.749 | $1,150.722 | $525.48 |
| Willingham, Damon | $4,375.61 | 104.300 | 18.300 | 3.800 | $43.790 | $0.493 | $3.295 | $47.578 | $71.368 | $5,397.764 | $1,271.941 | $1,346.54 |
| Willingham, Damon | $4,261.75 | 98.867 | 12.867 | 2.867 | $43.790 | $0.548 | $3.295 | $47.633 | $71.450 | $5,015.766 | $1,004.090 | $1,050.96 |
| Willingham, Damon | $4,668.41 | 85.967 | 6.800 | 2.967 | $43.790 | $0.438 | $3.295 | $47.524 | $71.285 | $4,247.026 | $0.000 | $0.00 |
| Willingham, Damon | $4,782.85 | 85.000 | 1.517 | 3.000 | $43.790 | $1.150 | $1.005 | $45.945 | $68.918 | $3,940.204 | $0.000 | $0.00 |
| Wilson, Charles C | $3,615.88 | 104.500 | 18.500 | 4.000 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $4,328.506 | $912.404 | $1,094.70 |
| Wilson, Charles C | $3,289.97 | 87.983 | 4.183 | 3.483 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $3,427.606 | $337.413 | $357.78 |
| Wilson, Charles C | $2,816.26 | 91.700 | 5.700 | 3.700 | $35.600 | $0.000 | $2.453 | $38.053 | $57.079 | $3,597.893 | $981.410 | $427.20 |
| Wilson, Charles C | $3,405.83 | 100.550 | 14.550 | 4.050 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,193.905 | $992.276 | $881.10 |
| Wilson, Charles C | $3,615.88 | 104.117 | 18.117 | 3.617 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,401.996 | $990.317 | $1,094.70 |
| Wilson, Charles C | $2,910.14 | 92.217 | 6.217 | 4.717 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,707.712 | $1,001.773 | $400.50 |
| Wilson, Charles C | $2,994.69 | 93.617 | 7.617 | 4.617 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,789.392 | $998.903 | $480.60 |
| Wilson, Charles C | $3,880.90 | 90.933 | 4.933 | 2.933 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,632.838 | $0.000 | $0.00 |
| Wilson, Charles C | $3,140.19 | 87.500 | 4.117 | 4.000 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,483.414 | $547.426 | $326.63 |
| Wilson, Charles C | $3,589.18 | 86.883 | 8.183 | 2.883 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,538.516 | $0.000 | $0.00 |
| Wilson, Charles C | $3,193.58 | 96.950 | 10.950 | 4.950 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,983.870 | $790.290 | $640.80 |
| Wilson, Charles C | $3,311.18 | 88.350 | 4.517 | 4.350 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,524.255 | $417.276 | $329.30 |
| Wilson, Charles C | $3,199.40 | 96.767 | 10.767 | 4.267 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,973.173 | $977.975 | $667.50 |
| Wilson, Charles C | $4,037.70 | 112.817 | 26.817 | 3.817 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,909.582 | $1,076.083 | $1,548.60 |
| Wilson, Charles C | $3,961.08 | 93.117 | 7.117 | 3.117 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,760.221 | $0.000 | $0.00 |
| Wilson, Charles C | $4,110.50 | 95.450 | 11.867 | 3.450 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,943.353 | $0.000 | $0.00 |
| Wilson, Charles C | $3,952.05 | 90.467 | 4.467 | 2.467 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,605.611 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Charles C | $3,626.56 | 95.167 | 9.167 | 2.667 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $3,879.824 | $457.465 | $667.50 |
| Wilson, Charles C | $4,677.80 | 106.233 | 20.233 | 2.233 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,525.489 | $0.000 | $0.00 |
| Wilson, Charles C | $3,457.29 | 99.250 | 13.250 | 3.250 | $35.600 | $0.000 | $3.295 | $38.895 | $58.343 | $4,118.059 | $864.970 | $854.40 |
| Wilson, Charles C | $3,151.33 | 95.817 | 9.817 | 3.817 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,937.142 | $990.998 | $640.80 |
| Wilson, Charles C | $3,589.18 | 100.850 | 14.850 | 4.850 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,232.230 | $848.261 | $854.40 |
| Wilson, Charles C | $3,589.18 | 94.867 | 8.867 | 2.867 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,881.417 | $497.448 | $640.80 |
| Wilson, Charles C | $3,808.10 | 108.533 | 22.533 | 4.533 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,682.717 | $1,079.828 | $1,281.60 |
| Wilson, Charles C | $3,880.90 | 90.933 | 4.933 | 2.933 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,650.799 | $0.000 | $0.00 |
| Wilson, Charles C | $3,880.90 | 107.617 | 21.617 | 3.617 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $4,628.971 | $953.282 | $1,281.60 |
| Wilson, Charles C | $4,510.96 | 119.700 | 33.700 | 3.700 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $5,337.438 | $1,031.688 | $1,922.40 |
| Wilson, Charles C | $3,151.33 | 86.233 | 0.233 | 2.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,375.231 | $429.111 | $213.60 |
| Wilson, Charles C | $3,162.02 | 88.233 | 4.650 | 4.233 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,539.725 | $582.916 | $342.65 |
| Wilson, Charles C | $2,932.41 | 92.417 | 6.417 | 4.417 | $35.600 | $0.000 | $3.488 | $39.088 | $58.632 | $3,737.770 | $1,010.571 | $427.20 |
| Wilson, Charles C | $5,046.73 | 119.517 | 33.517 | 4.517 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $6,621.880 | $1,830.258 | $2,298.98 |
| Wilson, Charles C | $4,464.99 | 100.483 | 14.483 | 3.483 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,269.978 | $1,061.822 | $1,116.65 |
| Wilson, Charles C | $4,272.37 | 100.800 | 14.800 | 4.300 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,293.216 | $1,277.679 | $1,083.80 |
| Wilson, Charles C | $5,375.38 | 94.400 | 23.633 | 2.400 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $5,161.284 | $0.000 | $0.00 |
| Wilson, Charles C | $4,801.61 | 87.500 | 7.783 | 3.500 | $43.790 | $1.314 | $3.488 | $48.592 | $72.888 | $4,440.907 | $0.000 | $0.00 |
| Wilson, Charles C | $4,364.34 | 99.133 | 13.133 | 3.133 | $43.790 | $1.643 | $3.488 | $48.921 | $73.381 | $5,170.914 | $1,063.408 | $1,050.96 |
| Wilson, Charles C | $4,710.03 | 87.400 | 16.483 | 3.400 | $43.790 | $1.314 | $1.005 | $46.110 | $69.165 | $4,410.007 | $0.000 | $0.00 |
| Wilson, Charles C | $4,272.37 | 100.833 | 14.833 | 4.833 | $43.790 | $1.643 | $1.005 | $46.438 | $69.657 | $5,026.947 | $998.378 | $1,050.96 |
| Winn, Michael A | $4,057.04 | 84.767 | 16.433 | 2.267 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $3,674.534 | $0.000 | $0.00 |
| Winn, Michael A | $2,718.45 | 90.100 | 4.100 | 3.600 | $35.600 | $2.270 | $2.360 | $40.230 | $60.346 | $3,707.236 | $1,199.996 | $347.10 |
| Winn, Michael A | $4,509.74 | 98.717 | 12.717 | 4.717 | $35.600 | $1.825 | $2.360 | $39.785 | $59.678 | $4,180.443 | $0.000 | $0.00 |
| Winn, Michael A | $4,825.79 | 120.567 | 34.567 | 5.067 | $35.600 | $2.003 | $2.360 | $39.963 | $59.945 | $5,508.944 | $892.961 | $1,895.70 |
| Winn, Michael A | $7,231.14 | 146.283 | 60.283 | 2.283 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $7,201.802 | $0.000 | $0.00 |
| Winn, Michael A | $5,578.87 | 127.417 | 41.417 | 4.417 | $35.600 | $2.092 | $3.218 | $40.910 | $61.365 | $6,059.776 | $695.683 | $2,296.20 |
| Winn, Michael A | $5,480.76 | 115.500 | 29.500 | 3.500 | $35.600 | $1.380 | $3.218 | $40.198 | $60.296 | $5,235.725 | $0.000 | $0.00 |
| Winn, Michael A | $3,954.15 | 106.100 | 20.100 | 2.100 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $4,767.189 | $1,028.516 | $1,281.60 |
| Winn, Michael A | $5,176.61 | 118.517 | 32.517 | 2.517 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $5,501.617 | $539.316 | $1,922.40 |
| Winn, Michael A | $4,658.63 | 99.050 | 15.367 | 3.050 | $35.600 | $1.825 | $3.218 | $40.643 | $60.964 | $4,337.937 | $0.000 | $0.00 |
| Winn, Michael A | $4,448.61 | 110.533 | 24.533 | 3.033 | $35.600 | $2.270 | $3.218 | $41.088 | $61.632 | $5,045.592 | $812.693 | $1,468.50 |
| Winn, Michael A | $5,281.63 | 122.533 | 36.533 | 2.533 | $35.600 | $2.181 | $3.218 | $40.999 | $61.498 | $5,772.642 | $706.256 | $2,136.00 |
| Winn, Michael A | $4,937.92 | 112.017 | 28.783 | 3.017 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $5,160.084 | $436.473 | $1,696.34 |
| Winn, Michael A | $4,039.38 | 94.300 | 8.300 | 2.300 | $35.600 | $1.781 | $3.218 | $40.598 | $60.897 | $3,996.898 | $0.000 | $0.00 |
| Winn, Michael A | $4,352.63 | 86.233 | 19.583 | 2.233 | $35.600 | $1.558 | $3.218 | $40.376 | $60.563 | $3,877.070 | $0.000 | $0.00 |
| Winn, Michael A | $5,010.79 | 121.617 | 35.617 | 3.617 | $35.600 | $2.048 | $3.218 | $40.865 | $61.298 | $5,697.656 | $901.409 | $2,029.20 |
| Winn, Michael A | $4,638.48 | 99.850 | 17.317 | 1.350 | $35.600 | $2.048 | $3.218 | $40.865 | $61.298 | $4,434.234 | $0.000 | $0.00 |
| Winn, Michael A | $4,427.12 | 111.067 | 25.067 | 3.567 | $35.600 | $2.270 | $3.218 | $41.088 | $61.632 | $5,078.462 | $867.053 | $1,468.50 |
| Winn, Michael A | $3,849.48 | 98.633 | 12.633 | 3.633 | $35.600 | $2.003 | $3.218 | $40.821 | $61.231 | $4,284.138 | $648.967 | $801.00 |
| Winn, Michael A | $5,897.00 | 126.483 | 40.483 | 2.483 | $35.600 | $2.226 | $3.218 | $41.043 | $61.565 | $6,022.090 | $340.568 | $2,349.60 |
| Winn, Michael A | $4,426.67 | 112.967 | 26.967 | 2.467 | $35.600 | $2.270 | $3.218 | $41.088 | $61.632 | $5,195.562 | $984.604 | $1,628.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winn, Michael A | $4,702.00 | 89.383 | 3.383 | 1.883 | $35.600 | $1.603 | $3.488 | $40.690 | $61.036 | $3,705.879 | $0.000 | $0.00 |
| Winn, Michael A | $5,420.12 | 118.150 | 32.150 | 2.650 | $35.600 | $2.048 | $3.488 | $41.136 | $61.703 | $5,521.434 | $317.277 | $1,895.70 |
| Winn, Michael A | $4,274.18 | 97.533 | 11.533 | 2.033 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,244.704 | $0.000 | $0.00 |
| Winn, Michael A | $6,160.42 | 139.483 | 53.483 | 3.483 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $6,867.364 | $923.840 | $2,990.40 |
| Winn, Michael A | $4,046.50 | 97.717 | 11.717 | 2.217 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,256.004 | $425.232 | $827.70 |
| Winn, Michael A | $5,337.45 | 120.667 | 34.667 | 2.167 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,701.286 | $580.732 | $2,055.90 |
| Winn, Michael A | $4,582.13 | 102.983 | 16.983 | 2.483 | $35.600 | $1.981 | $3.488 | $41.069 | $61.603 | $4,578.143 | $0.000 | $0.00 |
| Winn, Michael A | $4,921.74 | 119.050 | 33.050 | 3.050 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $5,601.100 | $896.257 | $1,922.40 |
| Winn, Michael A | $4,316.59 | 102.350 | 16.350 | 2.850 | $35.600 | $2.003 | $3.488 | $41.091 | $61.637 | $4,541.587 | $440.725 | $1,041.30 |
| Winn, Michael A | $3,821.67 | 103.117 | 17.117 | 3.617 | $35.600 | $2.226 | $3.488 | $41.314 | $61.970 | $4,613.703 | $1,008.930 | $1,041.30 |
| Winn, Michael A | $5,567.77 | 102.783 | 19.100 | 2.283 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,556.938 | $0.000 | $0.00 |
| Winn, Michael A | $6,281.60 | 123.083 | 37.083 | 3.583 | $43.790 | $2.683 | $3.488 | $49.961 | $74.942 | $7,075.732 | $1,056.428 | $2,594.56 |
| Winn, Michael A | $5,726.52 | 102.067 | 16.967 | 2.067 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,468.719 | $0.000 | $0.00 |
| Winn, Michael A | $6,026.95 | 115.783 | 29.783 | 2.283 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,500.041 | $734.237 | $2,200.45 |
| Winn, Michael A | $7,189.39 | 135.483 | 49.483 | 2.983 | $43.790 | $2.738 | $3.488 | $50.016 | $75.024 | $8,013.780 | $1,086.973 | $3,448.46 |
| Winn, Michael A | $6,050.56 | 114.700 | 28.700 | 2.700 | $43.790 | $2.464 | $3.488 | $49.742 | $74.613 | $6,419.210 | $629.796 | $2,101.92 |
| Winn, Michael A | $6,080.59 | 101.567 | 18.850 | 1.567 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,490.568 | $0.000 | $0.00 |
| Winn, Michael A | $5,669.17 | 101.767 | 15.767 | 1.767 | $43.790 | $2.191 | $3.488 | $49.468 | $74.202 | $5,424.198 | $0.000 | $0.00 |
| Winn, Michael A | $7,147.79 | 135.467 | 49.467 | 3.467 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $7,614.856 | $716.616 | $1,415.62 |
| Winn, Michael A | $6,260.33 | 115.500 | 29.500 | 3.500 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $6,155.574 | $0.000 | $0.00 |
| Winn, Michael A | $7,132.62 | 123.667 | 37.667 | 3.667 | $43.790 | $2.300 | $1.005 | $47.095 | $70.643 | $6,711.099 | $0.000 | $0.00 |
| Winn, Michael A | $6,444.29 | 119.867 | 33.867 | 2.867 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $6,465.125 | $268.948 | $2,430.34 |
| Winn, Michael A | $4,395.39 | 91.783 | 8.050 | 3.783 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $4,527.871 | $380.595 | $674.37 |
| Winn, Michael A | $4,377.50 | 91.767 | 5.767 | 3.767 | $43.790 | $2.464 | $1.005 | $47.260 | $70.890 | $4,473.129 | $343.742 | $525.48 |
| Winn, Michael A | $5,331.45 | 96.967 | 18.150 | 3.467 | $43.790 | $2.191 | $1.005 | $46.986 | $70.479 | $4,982.467 | $0.000 | $0.00 |
| Winn, Michael A | $5,863.73 | 119.483 | 33.483 | 3.483 | $43.790 | $2.738 | $1.005 | $47.533 | $71.300 | $6,475.242 | $861.062 | $0.00 |
| Winn, Michael A | $5,202.82 | 99.667 | 13.667 | 3.667 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,770.714 | $0.000 | $0.00 |
| Witherspoon, Ezekiel | $3,579.13 | 97.150 | 20.917 | 4.150 | $35.600 | $1.469 | $2.552 | $39.622 | $59.432 | $4,263.604 | $892.487 | $1,215.74 |
| Witherspoon, Ezekiel | $5,207.75 | 120.467 | 34.467 | 1.967 | $35.600 | $0.890 | $2.552 | $39.043 | $58.564 | $5,376.187 | $373.412 | $2,055.90 |
| Witherspoon, Ezekiel | $4,617.54 | 104.533 | 18.533 | 2.533 | $35.600 | $1.514 | $2.552 | $39.666 | $59.499 | $4,513.991 | $0.000 | $0.00 |
| Witherspoon, Ezekiel | $3,586.96 | 88.367 | 2.367 | 1.867 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $3,528.170 | $0.000 | $0.00 |
| Witherspoon, Ezekiel | $6,608.28 | 142.900 | 56.900 | 2.400 | $35.600 | $1.247 | $3.655 | $40.502 | $60.753 | $6,939.979 | $544.333 | $1,230.70 |
| Witherspoon, Ezekiel | $5,462.78 | 129.367 | 43.367 | 3.867 | $35.600 | $1.914 | $3.655 | $41.170 | $61.754 | $6,218.657 | $972.017 | $2,429.70 |
| Witherspoon, Ezekiel | $5,199.52 | 116.333 | 30.333 | 1.833 | $35.600 | $1.068 | $3.655 | $40.324 | $60.485 | $5,302.560 | $314.739 | $1,842.30 |
| Witherspoon, Ezekiel | $4,610.58 | 112.883 | 26.883 | 1.883 | $35.600 | $1.469 | $3.655 | $40.724 | $61.087 | $5,144.510 | $747.733 | $1,655.40 |
| Witherspoon, Ezekiel | $4,436.19 | 118.283 | 32.283 | 2.783 | $35.600 | $2.315 | $3.655 | $41.570 | $62.355 | $5,588.084 | $1,370.138 | $1,895.70 |
| Witherspoon, Ezekiel | $4,156.70 | 96.667 | 16.883 | 1.667 | $35.600 | $1.202 | $3.655 | $40.457 | $60.686 | $4,252.397 | $308.097 | $1,132.97 |
| Witherspoon, Ezekiel | $4,154.03 | 106.183 | 20.183 | 3.683 | $35.600 | $1.469 | $3.655 | $40.724 | $61.087 | $4,735.229 | $795.003 | $1,201.50 |
| Witherspoon, Ezekiel | $5,192.57 | 116.033 | 30.033 | 2.533 | $35.600 | $1.024 | $3.655 | $40.279 | $60.419 | $5,278.582 | $297.478 | $1,788.90 |
| Witherspoon, Ezekiel | $5,137.04 | 86.467 | 40.467 | 1.967 | $35.600 | $0.668 | $3.655 | $39.923 | $59.885 | $4,259.787 | $0.000 | $0.00 |
| Witherspoon, Ezekiel | $5,704.87 | 132.467 | 46.467 | 3.467 | $35.600 | $1.514 | $3.655 | $40.769 | $61.153 | $6,347.718 | $856.884 | $2,616.60 |
| Witherspoon, Ezekiel | $5,129.50 | 122.183 | 36.183 | 2.183 | $35.600 | $0.712 | $3.655 | $39.968 | $59.951 | $5,606.444 | $686.774 | $2,136.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Witherspoon, Ezekiel | $4,837.62 | 109.033 | 30.283 | 2.533 | $35.600 | $1.514 | $3.655 | $40.769 | $61.153 | $5,062.478 | $438.895 | $1,802.25 |
| Witherspoon, Ezekiel | $5,756.62 | 134.683 | 48.683 | 1.683 | $35.600 | $1.291 | $3.655 | $40.546 | $60.819 | $6,447.871 | $904.119 | $2,830.20 |
| Witherspoon, Ezekiel | $4,726.56 | 108.800 | 22.800 | 2.300 | $35.600 | $1.202 | $3.655 | $40.457 | $60.686 | $4,862.964 | $348.805 | $1,415.10 |
| Witherspoon, Ezekiel | $5,064.26 | 127.233 | 41.233 | 3.233 | $35.600 | $1.514 | $3.655 | $40.769 | $61.153 | $6,027.682 | $1,177.458 | $2,349.60 |
| Woods, Jacqueline D | $688.27 | 89.533 | 3.533 | 1.533 | $35.600 | $0.000 | $2.552 | $38.152 | $57.229 | $3,483.312 | $2,995.342 | $427.20 |
| Woods, Jacqueline D | $3,814.81 | 94.217 | 15.200 | 2.217 | $35.600 | $1.247 | $2.552 | $39.399 | $59.098 | $4,011.463 | $403.497 | $1,013.71 |
| Woods, Jacqueline D | $4,966.66 | 114.917 | 28.917 | 2.917 | $35.600 | $1.247 | $3.295 | $40.142 | $60.213 | $5,193.369 | $437.454 | $1,708.80 |
| Woods, Jacqueline D | $5,348.73 | 122.667 | 36.667 | 4.167 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $5,691.409 | $554.594 | $2,055.90 |
| Woods, Jacqueline D | $4,548.23 | 90.417 | 15.883 | 2.417 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,935.167 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,338.22 | 101.467 | 15.467 | 1.967 | $35.600 | $1.469 | $3.295 | $40.365 | $60.547 | $4,407.815 | $281.509 | $1,041.30 |
| Woods, Jacqueline D | $4,615.90 | 101.517 | 15.517 | 1.517 | $35.600 | $1.291 | $3.295 | $40.186 | $60.280 | $4,391.378 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,541.18 | 106.050 | 23.583 | 2.550 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $4,704.163 | $372.560 | $1,443.58 |
| Woods, Jacqueline D | $4,729.63 | 95.117 | 9.117 | 3.117 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $3,956.784 | $0.000 | $0.00 |
| Woods, Jacqueline D | $3,887.36 | 91.050 | 11.050 | 2.550 | $35.600 | $1.158 | $3.295 | $40.053 | $60.079 | $3,868.117 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,530.47 | 90.450 | 4.450 | 2.450 | $35.600 | $1.202 | $3.295 | $40.097 | $60.146 | $3,716.034 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,094.61 | 93.283 | 7.283 | 2.783 | $35.600 | $1.024 | $3.295 | $39.919 | $59.879 | $3,869.184 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,186.58 | 104.083 | 18.083 | 2.083 | $35.600 | $0.801 | $3.295 | $39.697 | $59.545 | $4,490.707 | $512.535 | $1,174.80 |
| Woods, Jacqueline D | $4,017.14 | 99.817 | 13.817 | 2.817 | $35.600 | $1.491 | $3.295 | $40.387 | $60.580 | $4,310.287 | $505.178 | $907.80 |
| Woods, Jacqueline D | $4,048.58 | 90.000 | 19.550 | 1.000 | $35.600 | $1.113 | $3.295 | $40.008 | $60.013 | $3,991.846 | $0.000 | $0.00 |
| Woods, Jacqueline D | $4,489.18 | 114.833 | 28.833 | 2.833 | $35.600 | $0.979 | $3.295 | $39.875 | $59.812 | $5,153.825 | $664.645 | $1,708.80 |
| Woods, Jacqueline D | $5,628.00 | 135.517 | 49.517 | 3.017 | $35.600 | $1.469 | $3.518 | $40.587 | $60.880 | $6,505.064 | $1,090.146 | $2,803.50 |
| Woods, Jacqueline D | $4,598.90 | 99.683 | 13.683 | 2.183 | $35.600 | $1.291 | $3.518 | $40.409 | $60.613 | $4,304.544 | $0.000 | $0.00 |
| Woods, Jacqueline D | $3,466.41 | 89.917 | 7.117 | 1.917 | $35.600 | $1.202 | $3.518 | $40.320 | $60.480 | $3,768.890 | $514.159 | $598.08 |
| Woods, Jacqueline D | $5,744.08 | 116.367 | 30.367 | 2.867 | $43.790 | $1.479 | $3.518 | $48.786 | $73.179 | $6,417.834 | $929.882 | $2,200.45 |
| Woods, Jacqueline D | $6,744.28 | 96.367 | 19.600 | 2.367 | $43.790 | $1.588 | $3.518 | $48.896 | $73.344 | $5,191.114 | $0.000 | $0.00 |
| Woods, Jacqueline D | $5,225.10 | 110.917 | 24.917 | 2.417 | $43.790 | $1.807 | $3.518 | $49.115 | $73.672 | $6,059.550 | $1,092.303 | $1,872.02 |
| Woods, Jacqueline D | $5,477.95 | 106.117 | 20.117 | 2.117 | $43.790 | $1.917 | $3.518 | $49.224 | $73.837 | $5,718.644 | $499.122 | $1,576.44 |
| Woods, Jacqueline D | $5,161.20 | 90.467 | 7.850 | 2.967 | $43.790 | $1.643 | $3.518 | $48.951 | $73.426 | $4,620.533 | $0.000 | $0.00 |
| Woods, Jacqueline D | $5,028.05 | 102.783 | 31.750 | 1.783 | $43.790 | $1.862 | $3.518 | $49.170 | $73.754 | $5,834.388 | $1,064.479 | $2,362.47 |
| Woods, Jacqueline D | $5,498.20 | 90.017 | 23.867 | 2.017 | $43.790 | $1.588 | $1.005 | $46.384 | $69.575 | $4,728.804 | $0.000 | $0.00 |
| Woods, Jacqueline D | $5,533.24 | 90.433 | 7.217 | 2.433 | $43.790 | $1.533 | $1.005 | $46.329 | $69.493 | $4,356.827 | $0.000 | $0.00 |
| Woods, Jacqueline D | $6,679.89 | 126.417 | 40.417 | 2.417 | $43.790 | $1.862 | $1.005 | $46.657 | $69.986 | $6,841.128 | $406.189 | $1,890.14 |
| Woods, Jacqueline D | $5,356.47 | 102.600 | 20.033 | 2.100 | $43.790 | $1.260 | $1.005 | $46.055 | $69.082 | $5,186.553 | $0.000 | $0.00 |
| Woods, Jacqueline D | $3,068.53 | 90.550 | 4.550 | 2.550 | $43.790 | $0.000 | $1.005 | $44.795 | $67.193 | $4,158.136 | $1,324.782 | $0.00 |
| Yee, Karl | $2,785.60 | 88.300 | 2.300 | 4.300 | $35.600 | $1.247 | $3.655 | $40.502 | $60.753 | $3,622.884 | $1,049.918 | $213.60 |
| Yee, Karl | $3,825.33 | 96.250 | 10.250 | 4.250 | $35.600 | $1.068 | $3.655 | $40.324 | $60.485 | $4,087.810 | $474.179 | $640.80 |
| Yee, Karl | $4,124.19 | 108.433 | 22.433 | 4.433 | $35.600 | $1.247 | $3.655 | $40.502 | $60.753 | $4,846.037 | $934.482 | $1,281.60 |
| Yee, Karl | $3,359.62 | 100.583 | 14.583 | 4.583 | $35.600 | $1.068 | $3.655 | $40.324 | $60.485 | $4,349.914 | $1,201.993 | $854.40 |
| Yee, Karl | $2,784.84 | 95.717 | 9.717 | 3.217 | $35.600 | $0.534 | $4.507 | $40.641 | $60.962 | $4,087.514 | $1,516.042 | $667.50 |
| Yee, Karl | $4,069.00 | 109.100 | 23.100 | 5.100 | $35.600 | $0.801 | $4.507 | $40.909 | $61.363 | $4,935.620 | $1,081.390 | $1,281.60 |
| Yee, Karl | $4,640.12 | 104.383 | 18.383 | 4.383 | $43.790 | $0.000 | $4.507 | $48.297 | $72.446 | $5,485.355 | $1,098.795 | $1,313.70 |
| Yee, Karl | $4,003.19 | 96.700 | 10.700 | 4.700 | $43.790 | $0.000 | $4.507 | $48.297 | $72.446 | $4,928.729 | $1,179.100 | $788.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yee, Karl | $6,995.12 | 124.133 | 38.133 | 4.133 | $43.790 | $1.752 | $4.507 | $50.050 | $75.074 | $7,167.099 | $434.740 | $1,627.40 |
| Yee, Karl | $6,051.98 | 107.033 | 21.033 | 3.033 | $43.790 | $1.807 | $4.507 | $50.104 | $75.156 | $5,889.764 | $0.000 | $0.00 |
| Yee, Karl | $6,149.58 | 116.633 | 30.633 | 4.133 | $43.790 | $2.081 | $1.448 | $47.319 | $70.978 | $6,243.727 | $342.571 | $1,134.76 |
| Yee, Karl | $5,340.45 | 111.083 | 25.083 | 3.083 | $43.790 | $2.355 | $1.448 | $47.593 | $71.389 | $5,883.655 | $793.067 | $1,839.18 |
| Yee, Karl | $4,044.72 | 92.183 | 6.183 | 4.183 | $43.790 | $2.355 | $1.448 | $47.593 | $71.389 | $4,534.400 | $739.542 | $525.48 |
| Yee, Karl | $3,261.29 | 88.000 | 2.000 | 0.000 | $43.790 | $2.410 | $1.448 | $47.648 | $71.471 | $4,240.628 | $1,229.488 | $525.48 |
| Yee, Karl | $4,293.83 | 100.017 | 14.017 | 4.017 | $43.790 | $0.000 | $1.448 | $45.238 | $67.857 | $4,841.598 | $785.268 | $0.00 |
| Zabala, Desmond L | $5,185.43 | 115.117 | 29.117 | 3.117 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $5,211.113 | $236.659 | $1,708.80 |
| Zabala, Desmond L | $3,302.71 | 94.417 | 8.417 | 3.417 | $35.600 | $2.226 | $1.840 | $39.666 | $59.499 | $3,912.053 | $817.589 | $587.40 |
| Zapata, Thomas C | $7,699.75 | 171.383 | 85.383 | 3.383 | $35.600 | $2.360 | $2.360 | $40.320 | $60.479 | $8,631.347 | $1,143.340 | $1,699.20 |
| Zapata, Thomas C | $5,534.61 | 114.517 | 28.517 | 4.517 | $35.600 | $1.558 | $2.360 | $39.518 | $59.277 | $5,088.956 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,365.24 | 125.733 | 39.733 | 3.733 | $35.600 | $2.092 | $2.360 | $40.052 | $60.079 | $5,831.636 | $676.672 | $2,242.80 |
| Zapata, Thomas C | $7,371.77 | 139.417 | 53.417 | 2.417 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $6,661.105 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,642.73 | 138.217 | 52.217 | 4.217 | $35.600 | $2.137 | $2.360 | $40.097 | $60.145 | $6,588.931 | $1,156.710 | $2,883.60 |
| Zapata, Thomas C | $6,856.56 | 148.000 | 62.000 | 4.000 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $7,225.169 | $580.520 | $1,417.60 |
| Zapata, Thomas C | $5,602.00 | 131.950 | 45.950 | 2.950 | $35.600 | $2.404 | $2.360 | $40.364 | $60.546 | $6,253.404 | $863.315 | $2,616.60 |
| Zapata, Thomas C | $8,189.15 | 179.217 | 93.217 | 3.717 | $35.600 | $2.627 | $3.103 | $41.330 | $61.995 | $9,333.302 | $1,361.133 | $2,099.70 |
| Zapata, Thomas C | $4,799.19 | 118.900 | 35.667 | 2.900 | $35.600 | $2.137 | $3.103 | $40.840 | $61.260 | $5,584.196 | $999.416 | $2,070.14 |
| Zapata, Thomas C | $5,326.10 | 125.517 | 39.517 | 3.517 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,971.845 | $861.557 | $2,242.80 |
| Zapata, Thomas C | $4,434.39 | 117.250 | 31.250 | 4.250 | $35.600 | $2.404 | $3.103 | $41.107 | $61.661 | $5,462.116 | $1,243.538 | $1,762.20 |
| Zapata, Thomas C | $5,599.70 | 117.900 | 31.900 | 2.900 | $35.600 | $1.514 | $3.103 | $40.217 | $60.325 | $5,383.018 | $0.000 | $0.00 |
| Zapata, Thomas C | $4,147.83 | 103.333 | 17.333 | 4.333 | $35.600 | $1.759 | $3.103 | $40.462 | $60.693 | $4,531.707 | $596.301 | $1,014.60 |
| Zapata, Thomas C | $4,645.74 | 123.483 | 37.483 | 3.483 | $35.600 | $1.291 | $3.103 | $39.994 | $59.991 | $5,688.171 | $1,252.401 | $2,136.00 |
| Zapata, Thomas C | $7,235.52 | 159.217 | 73.217 | 5.217 | $35.600 | $1.825 | $4.615 | $42.040 | $63.060 | $8,232.478 | $1,217.668 | $3,951.60 |
| Zapata, Thomas C | $6,496.59 | 140.183 | 54.183 | 2.683 | $35.600 | $1.336 | $4.615 | $41.550 | $62.325 | $6,950.314 | $671.863 | $1,070.50 |
| Zapata, Thomas C | $4,114.32 | 88.200 | 4.033 | 3.200 | $35.600 | $2.092 | $4.615 | $42.307 | $63.461 | $3,816.806 | $0.000 | $0.00 |
| Zapata, Thomas C | $4,932.26 | 98.883 | 12.883 | 2.883 | $35.600 | $1.336 | $4.615 | $41.550 | $62.325 | $4,376.278 | $0.000 | $0.00 |
| Zapata, Thomas C | $4,234.16 | 104.417 | 18.417 | 3.917 | $35.600 | $2.404 | $4.615 | $42.619 | $63.928 | $4,842.553 | $832.141 | $1,094.70 |
| Zapata, Thomas C | $6,834.99 | 133.550 | 47.550 | 4.550 | $43.790 | $1.150 | $4.615 | $49.555 | $74.332 | $7,796.197 | $1,221.370 | $3,218.57 |
| Zapata, Thomas C | $6,802.89 | 133.233 | 47.233 | 6.233 | $43.790 | $1.643 | $4.615 | $50.048 | $75.071 | $7,849.966 | $1,309.826 | $3,087.20 |
| Zapata, Thomas C | $7,777.13 | 122.417 | 36.417 | 4.417 | $43.790 | $1.260 | $4.615 | $49.664 | $74.496 | $6,984.032 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,940.30 | 103.433 | 17.433 | 3.933 | $43.790 | $0.986 | $4.615 | $49.390 | $74.086 | $5,539.142 | $0.000 | $0.00 |
| Zapata, Thomas C | $8,069.87 | 145.067 | 59.067 | 4.567 | $43.790 | $1.588 | $4.615 | $49.993 | $74.989 | $8,728.752 | $921.344 | $3,973.94 |
| Zapata, Thomas C | $8,490.10 | 110.867 | 32.417 | 2.867 | $43.790 | $0.821 | $4.615 | $49.226 | $73.839 | $6,255.407 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,975.06 | 95.967 | 9.967 | 3.967 | $43.790 | $0.986 | $4.615 | $49.390 | $74.086 | $4,985.969 | $0.000 | $0.00 |
| Zapata, Thomas C | $7,731.95 | 130.800 | 44.800 | 4.800 | $43.790 | $1.314 | $4.615 | $49.719 | $74.578 | $7,616.947 | $0.000 | $0.00 |
| Zapata, Thomas C | $7,750.83 | 132.517 | 46.517 | 3.017 | $43.790 | $1.150 | $4.615 | $49.555 | $74.332 | $7,719.387 | $0.000 | $0.00 |
| Zapata, Thomas C | $7,461.26 | 93.800 | 9.117 | 2.800 | $43.790 | $0.657 | $1.743 | $46.190 | $69.285 | $4,543.190 | $0.000 | $0.00 |
| Zapata, Thomas C | $7,253.89 | 141.383 | 55.383 | 4.883 | $43.790 | $1.862 | $1.743 | $47.395 | $71.092 | $8,013.299 | $1,008.232 | $3,711.20 |
| Zapata, Thomas C | $8,557.27 | 142.783 | 56.783 | 3.283 | $43.790 | $1.424 | $1.743 | $46.957 | $70.435 | $8,037.832 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,822.02 | 102.117 | 16.117 | 4.117 | $43.790 | $1.314 | $1.743 | $46.847 | $70.271 | $5,161.403 | $0.000 | $0.00 |
| Zapata, Thomas C | $5,653.72 | 85.450 | 6.783 | 2.450 | $43.790 | $1.095 | $1.743 | $46.628 | $69.942 | $4,142.537 | $0.000 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zielinski, Kamil M | $4,236.91 | 109.267 | 23.267 | 3.767 | $35.600 | $2.181 | $2.360 | $40.141 | $60.212 | $4,853.101 | $826.934 | $1,361.70 |
| Zielinski, Kamil M | $3,984.07 | 91.400 | 5.400 | 3.400 | $35.600 | $1.603 | $2.360 | $39.563 | $59.344 | $3,722.850 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,041.16 | 95.017 | 9.017 | 3.017 | $35.600 | $1.870 | $2.360 | $39.830 | $59.745 | $3,964.063 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,347.15 | 102.433 | 27.717 | 2.933 | $35.600 | $2.226 | $2.360 | $40.186 | $60.279 | $4,673.291 | $537.117 | $1,643.83 |
| Zielinski, Kamil M | $4,052.05 | 90.450 | 15.633 | 2.950 | $35.600 | $2.315 | $3.115 | $41.030 | $61.545 | $4,031.900 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,306.36 | 92.900 | 6.900 | 2.900 | $35.600 | $1.781 | $3.115 | $40.496 | $60.744 | $3,901.784 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,220.91 | 104.283 | 18.283 | 4.283 | $35.600 | $2.003 | $3.115 | $40.718 | $61.078 | $4,618.489 | $611.351 | $1,068.00 |
| Zielinski, Kamil M | $4,260.23 | 111.900 | 25.900 | 3.400 | $35.600 | $2.226 | $3.115 | $40.941 | $61.412 | $5,111.492 | $1,066.203 | $1,521.90 |
| Zielinski, Kamil M | $5,242.22 | 110.367 | 24.367 | 2.367 | $35.600 | $1.068 | $3.115 | $39.784 | $59.675 | $4,875.476 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,182.45 | 94.717 | 8.717 | 2.717 | $35.600 | $1.781 | $3.115 | $40.496 | $60.744 | $4,012.135 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,980.41 | 104.833 | 20.567 | 3.833 | $35.600 | $1.781 | $3.115 | $40.496 | $60.744 | $4,661.758 | $0.000 | $0.00 |
| Zielinski, Kamil M | $4,437.16 | 107.283 | 28.933 | 3.283 | $35.600 | $2.003 | $3.115 | $40.718 | $61.078 | $4,957.470 | $734.082 | $1,690.11 |
| Zielinski, Kamil M | $3,950.39 | 103.000 | 17.000 | 4.000 | $35.600 | $2.270 | $3.115 | $40.986 | $61.478 | $4,569.891 | $834.675 | $1,014.60 |
| Zielinski, Kamil M | $4,530.46 | 104.617 | 18.617 | 2.117 | $35.600 | $2.092 | $3.115 | $40.808 | $61.211 | $4,649.002 | $332.782 | $1,201.50 |
| Zielinski, Kamil M | $3,459.32 | 88.850 | 2.850 | 2.350 | $35.600 | $2.048 | $3.115 | $40.763 | $61.145 | $3,679.886 | $434.572 | $347.10 |
| Zielinski, Kamil M | $3,957.68 | 111.333 | 25.333 | 3.833 | $35.600 | $2.270 | $3.115 | $40.986 | $61.478 | $5,082.210 | $1,339.705 | $1,468.50 |
| Zielinski, Kamil M | $4,062.99 | 104.667 | 18.667 | 2.167 | $35.600 | $1.825 | $3.295 | $40.721 | $61.081 | $4,642.163 | $792.957 | $1,201.50 |
| Zielinski, Kamil M | $5,007.01 | 113.267 | 27.267 | 3.267 | $35.600 | $2.048 | $3.295 | $40.943 | $61.415 | $5,195.712 | $403.654 | $1,602.00 |
| Zielinski, Kamil M | $4,943.08 | 115.133 | 29.133 | 3.633 | $35.600 | $2.003 | $3.295 | $40.899 | $61.348 | $5,304.565 | $576.204 | $1,682.10 |
| Zielinski, Kamil M | $4,313.49 | 119.550 | 33.550 | 4.550 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $5,611.935 | $1,514.566 | $1,869.00 |
| Zielinski, Kamil M | $3,821.33 | 103.200 | 17.200 | 4.200 | $35.600 | $2.270 | $3.295 | $41.166 | $61.749 | $4,602.343 | $997.133 | $1,014.60 |
| Zielinski, Kamil M | $2,886.22 | 89.567 | 3.567 | 5.567 | $35.600 | $2.226 | $3.295 | $41.121 | $61.682 | $3,756.436 | $1,086.103 | $213.60 |
| Zielinski, Kamil M | $4,344.62 | 91.050 | 12.100 | 3.050 | $43.790 | $1.479 | $3.295 | $48.564 | $72.846 | $4,715.563 | $625.903 | $988.56 |
| Zielinski, Kamil M | $4,635.35 | 97.967 | 11.967 | 1.967 | $43.790 | $1.643 | $3.295 | $48.728 | $73.093 | $5,065.313 | $685.786 | $1,050.96 |
| Zino, Michael | $5,062.17 | 106.733 | 20.733 | 3.233 | $35.600 | $2.070 | $2.552 | $40.223 | $60.334 | $4,710.055 | $0.000 | $0.00 |
| Zino, Michael | $5,308.60 | 130.300 | 47.783 | 3.300 | $35.600 | $1.870 | $2.552 | $40.022 | $60.033 | $6,171.079 | $1,072.595 | $2,695.81 |
| Zino, Michael | $3,824.89 | 87.283 | 1.283 | 3.283 | $35.600 | $2.048 | $2.552 | $40.200 | $60.300 | $3,534.607 | $0.000 | $0.00 |
| Zino, Michael | $4,323.73 | 86.683 | 7.750 | 2.683 | $35.600 | $1.425 | $2.552 | $39.577 | $59.366 | $3,584.028 | $0.000 | $0.00 |
| Zino, Michael | $4,344.78 | 103.600 | 17.600 | 4.100 | $35.600 | $2.048 | $2.552 | $40.200 | $60.300 | $4,518.509 | $384.780 | $1,041.30 |
| Zino, Michael | $4,881.81 | 110.250 | 24.250 | 3.250 | $35.600 | $2.449 | $2.290 | $40.339 | $60.508 | $4,936.442 | $266.410 | $1,441.80 |
| Zino, Michael | $3,977.51 | 97.833 | 11.950 | 3.833 | $35.600 | $2.092 | $2.290 | $39.983 | $59.974 | $4,150.519 | $382.917 | $753.83 |
| Zino, Michael | $4,126.32 | 108.017 | 22.017 | 5.017 | $35.600 | $2.048 | $2.290 | $39.938 | $59.907 | $4,753.623 | $836.978 | $1,228.20 |
| | | | | | | | | | TOTALS = | $5,342,911.388 | $9,501,344.537 |